**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of **Delaware**
(State)

Case number (*If known*): _____ Chapter **11**

☐ Check if this is an
   amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

1. **Debtor's name**

   Velocity Holding Company, Inc.

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

   N/A

3. **Debtor's federal Employer Identification Number** (EIN)

   46-5531790

4. **Debtor's address**

   **Principal place of business**

   651 Canyon Drive, Suite 100
   Number    Street

   Coppell, Texas 75019
   City          State    ZIP Code

   Dallas County
   County

   **Mailing address, if different from principal place of business**

   Number    Street

   P.O. Box

   City          State    ZIP Code

   **Location of principal assets, if different from principal place of business**

   Number    Street

   City          State    ZIP Code

5. **Debtor's website** (URL)

   www.maggroup.com

6. **Type of debtor**

   ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
   ☐ Partnership (excluding  LLP)
   ☐ Other. Specify:

| Debtor | Velocity Holding Company, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

<u>5511</u>

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes. District _____ When _____ Case number _____
   MM / DD / YYYY

   District _____ When _____ Case number _____
   MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☒ Yes. Debtor <u>See Rider 1</u>    Relationship <u>Affiliate</u>

   District <u>District of Delaware</u>    When _____
   MM / DD / YYYY

   Case number, if known _____

Debtor    Velocity Holdings Company, Inc.                                        Case number (if known)_____
              Name

**11. Why is the case filed in *this district*?**

Check all that apply:

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**_____
                                                  Number          Street

                                _____

                                _____    _____    _____
                                City                                          State      ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

                    Contact name    _____

                    Phone    _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

Check one:

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☒ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☒ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

| Debtor | Velocity Holding Company, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**16. Estimated liabilities**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☒ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

## Request for Relief, Declaration, and Signatures

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

■ I have been authorized to file this petition on behalf of the debtor.

■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   11/15/2017
           MM   / DD / YYYY

X _____          Andrew Graves
Signature of authorized representative of debtor          Printed name

Title   Chief Executive Officer

**18. Signature of attorney**

X _____          Date   11/15/2017
Signature of attorney for debtor          MM   / DD / YYYY

Norman L. Pernick
Printed name

Cole Schotz P.C.
Firm name

500 Delaware Avenue, Suite 1410
Number          Street

Wilmington          DE          19801
City          State          ZIP Code

(302) 652-3131          npernick@coleschotz.com
Contact phone          Email address

2290          DE
Bar number          State

Fill in this information to identify the case:

United States Bankruptcy Court for the:

District of Delaware
(State)

Case number *(if known):* _____    Chapter    11

☐ Check if this is an
   amended filing

## Rider 1
## Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

On the date hereof, each of the entities listed below (collectively, the "Debtors") filed a petition in the United States Bankruptcy Court for the District of Delaware for relief under chapter 11 of title 11 of the United States Code. The Debtors have moved for joint administration of these cases under the case number assigned to the chapter 11 case of Velocity Holding Company, Inc.

- DFR Acquisition Corp.
- Ed Tucker Distributor, Inc.
- J&P Cycles, LLC
- Kuryakyn Holdings, LLC
- MAG Creative Group, LLC
- MAGNET Force, LLC
- Motorsport Aftermarket Group, Inc.
- Motorcycle Superstore, Inc.
- Motorcycle USA, LLC
- Mustang Motorcycle Products, LLC
- Performance Machine, LLC
- Ralco Holdings, Inc.
- Rally Holdings, LLC.
- Renthal America, Inc.
- Tucker Rocky Corporation
- Tucker-Rocky Georgia, LLC
- V&H Performance, LLC
- Velocity Holding Company, Inc.
- Velocity Pooling Vehicle, LLC.

### SECRETARY'S CERTIFICATION

The undersigned, Antonio Vacchiano, as Corporate Secretary of Velocity Holding Company, Inc., Velocity Pooling Vehicle, LLC, Ed Tucker Distributor, Inc., Tucker Rocky Corporation, Tucker-Rocky Georgia, LLC, Ralco Holdings, Inc., Rally Holdings, LLC, Motorsport Aftermarket Group, Inc., MAGNET Force, LLC, MAG Creative Group, LLC, DFR Acquisition Corp., Kuryakyn Holdings, LLC, J&P Cycles, LLC, V&H Performance, LLC, Mustang Motorcycle Products, LLC, Performance Machine, LLC, Renthal America, Inc., Motorcycle Superstore, Inc., and Motorcycle USA, LLC (each a "Company," and together, the "Companies") hereby certifies as follows:

1.  I am the duly qualified and elected Corporate Secretary of each of the Companies and, as such, I am familiar with the facts herein certified and I am duly authorized to certify the same on behalf of the Companies.

2.  Attached hereto is a true, complete, and correct copy of the resolutions of the Boards of Directors of the Companies (the "Boards"), duly adopted at a properly convened joint meeting of the Boards on November 14, 2017, in accordance with the bylaws of the Companies.

3.  Such resolutions have not been amended, altered, annulled, rescinded, or revoked and are in full force and effect as of the date hereof. There exists no other subsequent resolution of the Boards relating to the matters set forth in the resolutions attached hereto.

IN WITNESS WHEREOF, the undersigned has executed this certificate as of the

14th day of November, 2017.

Antonio Vacchiano
CFO & Secretary

VELOCITY HOLDING COMPANY, INC.

VELOCITY POOLING VEHICLE, LLC

ED TUCKER DISTRIBUTOR, INC.

TUCKER ROCKY CORPORATION

TUCKER-ROCKY GEORGIA, LLC

RALCO HOLDINGS, INC.

RALLY HOLDINGS, LLC

MOTORSPORT AFTERMARKET GROUP, INC.

MAGNET FORCE, LLC

MAG CREATIVE GROUP, LLC

DFR ACQUISITION CORP.

KURYAKYN HOLDINGS, LLC

J&P CYCLES, LLC

V&H PERFORMANCE, LLC

MUSTANG MOTORCYCLE PRODUCTS, LLC

PERFORMANCE MACHINE, LLC

RENTHAL AMERICA, INC.

MOTORCYCLE SUPERSTORE, INC.

MOTORCYCLE USA, LLC

UNANIMOUS WRITTEN CONSENT OF

THE BOARD OF DIRECTORS

IN LIEU OF MEETING

November 14, 2017

The members of the board of directors or board of managers (each a "Board"),[1] as applicable, of each of the entities listed above (each a "Company," and together, the "Companies"), **DO HEREBY CONSENT** to the taking of the following actions and **DO HEREBY ADOPT** the following resolutions pursuant to the Company's by-laws (the "Resolutions"):

*Chapter 11 Filing*

**WHEREAS,** the Board has determined that it is in the best interest of the Companies, their creditors, and other parties in interest to authorize the Companies to enter into that certain restructuring support agreement (the "Restructuring Support Agreement") by and among the Companies, certain of its affiliates, certain consenting creditors, and certain consenting parties, substantially in the form presented to the Board;

**WHEREAS,** the Restructuring Support Agreement contemplates the commencement of voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") to implement the restructuring transactions set forth therein;

---

[1] Reference to the Board includes the Board or other governing body of each of the Debtors separately.

**WHEREAS**, the Board has studied the financial state of the Companies, including the Companies' liabilities and liquidity, considered the strategic alternatives available to the Companies and the effect of the foregoing on the Companies' business, and considered the related circumstances and situation;

**WHEREAS**, the Board has had the opportunity to consult with the financial and legal advisors of the Companies and fully consider each of the strategic alternatives available to the Companies and its subsidiaries; and

**WHEREAS**, contemporaneously with these Resolutions, the Board of each of the Companies has authorized certain officers to file or cause to be filed with a federal bankruptcy court voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code.

**NOW, THEREFORE, BE IT RESOLVED**, that the Board has determined that it is desirable and in the best interests of the Companies and their stakeholders to file with a federal bankruptcy court voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code as set forth below;

**FURTHER RESOLVED**, that the Companies be, and hereby are, authorized to file or cause to be filed with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code;

**FURTHER RESOLVED**, that any director, the Company's Chief Executive Officer, Chief Restructuring Officer, Chief Financial Officer, Treasurer, or any other duly appointed officer of the Companies (collectively, the "Authorized Signatories") acting alone or with one or more other Authorized Signatories be, and each of them hereby is, authorized and empowered to execute, deliver, and file or cause to be filed with the Bankruptcy Court on behalf of the Companies voluntary petitions pursuant to chapter 11 of the Bankruptcy Code (the "Petitions"), in such form as prescribed by the Official Forms promulgated in connection with the Bankruptcy Code;

**FURTHER RESOLVED**, that, upon the filing of the Petitions as authorized by the preceding paragraph, each Authorized Signatory, acting alone or with one or more other Authorized Signatories be, and hereby is, authorized, empowered and directed, in the name and on behalf of the Companies, to cause the Companies to enter into, execute, deliver, certify, file and/or record, and perform such agreements, pleadings, instruments, motions, affidavits, applications for approvals or ruling of governmental or regulatory authorities, certificates, or other documents, and to take such other action as in the judgment of such person shall be or become necessary, proper, or desirable with a view to the successful prosecution of the chapter 11 case and all of its matters and proceedings, each in such form or forms as the Authorized Signatory so acting may approve;

### *Retention of Professionals*

**FURTHER RESOLVED**, that each of the Authorized Signatories be, and they hereby are, authorized and directed to employ the law firm of Proskauer Rose LLP as general bankruptcy counsel to represent and assist the Companies in carrying out its duties under the Bankruptcy Code in the Bankruptcy Court, and to take any and all actions to advance the Companies' rights and obligations, including filings and pleadings; and in connection therewith, each of the Authorized Signatories, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to,

and cause to be filed an appropriate application for authority to retain the services of Proskauer Rose LLP;

**FURTHER RESOLVED**, that each of the Authorized Signatories be, and they hereby are, authorized and directed to employ the law firm of Cole Schotz P.C. as general bankruptcy counsel to represent and assist the Companies in carrying out its duties under the Bankruptcy Code in Bankruptcy Court, and to take any and all actions to advance the Companies' rights and obligations, including filings and pleadings; and in connection therewith, each of the Authorized Signatories, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Cole Schotz P.C.;

**FURTHER RESOLVED**, that each of the Authorized Signatories be, and they hereby are, authorized and directed to employ the firm of Donlin, Recano & Company, Inc. as notice and claims agent to represent and assist the Companies in carrying out its duties under the Bankruptcy Code in Bankruptcy Court, and to take any and all actions to advance the Companies' rights and obligations; and in connection therewith, each of the Authorized Signatories, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Donlin, Recano & Company, Inc.;

**FURTHER RESOLVED**, that each of the Authorized Signatories be, and they hereby are, authorized and directed to employ any other professionals to assist the Companies in carrying out its duties under the Bankruptcy Code and in connection therewith, each of the Authorized Signatories, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary;

### *Restructuring Support Agreement*

**FURTHER RESOLVED**, that each of the Authorized Signatories, acting alone or with one or more other Authorized Signatories be, and they hereby are, authorized and empowered to enter, on behalf of the Companies, into the Restructuring Support Agreement;

**FURTHER RESOLVED**, that each of the Authorized Signatories, acting alone or with one or more other Authorized Signatories be, and they hereby are, authorized and empowered to enter on behalf of the Companies into a restructuring transaction or series of restructuring transactions by which the Companies will restructure their debt obligations and other liabilities, including but not limited to the restructuring transactions as described in the Restructuring Support Agreement (collectively, the "Restructuring Transactions");

**FURTHER RESOLVED**, that each of the Authorized Signatories, acting alone or with one or more other Authorized Signatories be, and they hereby are, authorized and empowered to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments and other documents in furtherance of the Restructuring Transactions to which the Companies are or will be party, including, but not limited to, the Restructuring Support Agreement (collectively, the "Restructuring Documents"), to incur and pay or cause to be paid all fees and expenses and engage such persons, in each case, in the form or substantially in the form thereof

submitted to the Board, with such changes, additions and modifications thereto as the Authorized Signatories executing the same shall approve, such approval to be conclusively evidenced by such officer's execution and delivery thereof;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and hereby are, authorized, directed and empowered in the name of, and on behalf of, the Companies to take any and all actions to (a) obtain approval by the Bankruptcy Court or any other regulatory or governmental entity of the Restructuring Documents in connection with the Restructuring Transactions, and (b) obtain approval by the Bankruptcy Court or any other regulatory or governmental entity of any Restructuring Transactions;

**FURTHER RESOLVED**, that each of the Authorized Signatories be, and hereby are, authorized, directed and empowered in the name of, and on behalf of, the Companies, to execute and deliver any documents or to do such other things which shall in their sole judgment be necessary, desirable, proper or advisable to give effect to the foregoing resolutions, which determination shall be conclusively evidenced by their execution thereof;

### _Debtor-in-Possession Financing, Cash Collateral and Adequate Protection_

**FURTHER RESOLVED**, that the Companies will obtain benefits from (a) the use of collateral, including cash collateral, as that term is defined in section 363(a) of the Bankruptcy Code (the "Cash Collateral"), which is security for certain prepetition secured lenders to the Companies and (b) the incurrence of debtor-in-possession financing obligations (the "DIP Financing");

**FURTHER RESOLVED**, that in order to use and obtain the benefits of (a) the DIP Financing and (b) the Cash Collateral, and in accordance with section 363 of the Bankruptcy Code, the Company will provide certain adequate protection to their prepetition secured lenders (the "Adequate Protection Obligations"), as documented in a proposed interim order (the "Interim DIP Order") and submitted for approval to the Bankruptcy Court;

**FURTHER RESOLVED**, that the form, terms, and provisions of the Interim DIP Order to which the Company is or will be subject, and the actions and transactions contemplated thereby be, and hereby are authorized, adopted, and approved, and each of the Authorized Signatories of the Companies be, and hereby is, authorized and empowered, in the name of and on behalf of each of the Companies, to take such actions and negotiate or cause to be prepared and negotiated and to execute, deliver, perform, and cause the performance of, the Interim DIP Order, and such other agreements, certificates, instruments, receipts, petitions, motions, or other papers or documents to which any of the Companies is or will be a party, including, but not limited to, any security and pledge agreement or guaranty agreement (collectively with the Interim DIP Order, the "DIP Documents"), incur and pay or cause to be paid all fees and expenses and engage such persons, in each case, in the form or substantially in the form thereof submitted to the Board, with such changes, additions, and modifications thereto as the officers of the Companies executing the same shall approve, such approval to be conclusively evidenced by such officers' execution and delivery thereof;

**FURTHER RESOLVED**, that the Companies, as debtors and debtors in possession under the Bankruptcy Code be, and hereby are, authorized to incur the Adequate Protection Obligations and certain obligations related to the DIP Financing and to undertake any and all related transactions on substantially

the same terms as contemplated under the DIP Documents (collectively, the "DIP Transactions"), including granting liens on its assets to secure such obligations;

**FURTHER RESOLVED**, that the Authorized Signatories of the Companies be, and they hereby are, authorized and directed, and each of them acting alone hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Companies, as debtors and debtors in possession, to take such actions as in their discretion is determined to be necessary, desirable, or appropriate and execute the DIP Transactions, including delivery of: (a) the DIP Documents (including such agreements, certificates, instruments, guaranties, notices, and any and all other documents, including, without limitation, any amendments to any DIP Documents); (b) such other instruments, certificates, notices, assignments, and documents as may be reasonably requested by the post-petition lenders under the DIP Documents; and (c) such forms of deposit, account control agreements, officer's certificates, and compliance certificates as may be required by the DIP Documents;

**FURTHER RESOLVED**, that each of the Authorized Signatories of the Companies be, and hereby are, authorized, directed, and empowered in the name of, and on behalf of, the Companies to file or to authorize the Agents to file any Uniform Commercial Code (the "UCC") financing statements, any other equivalent filings, any intellectual property filings and recordation and any necessary assignments for security or other documents in the name of the Companies that the Agents deem necessary or appropriate to perfect any lien or security interest granted under the Interim  DIP Order, including any such UCC financing statement containing a generic description of collateral, such as "all assets," "all property now or hereafter acquired" and other similar descriptions of like import, and to execute and deliver, and to record or authorize the recording of, such mortgages and deeds of trust in respect of real property of the Companies and such other filings in respect of intellectual and other property of the Companies, in each case as the Agents may reasonably request to perfect the security  interests of the Agents under the Interim DIP  Order;

**FURTHER RESOLVED**, that each of the Authorized Signatories of the Companies be, and hereby are, authorized, directed, and empowered in the name of, and on behalf  of, the Companies to take all such further actions, including, without limitation, to pay or approve the payment of all fees and expenses payable in connection with the DIP Transactions and all fees and expenses incurred by or on behalf of the Companies in connection with the foregoing resolutions, in accordance with the terms of the DIP Financing Documents, which shall in their sole judgment be necessary, proper, or advisable to perform the Companies' obligations under or in connection with the Interim DIP Order or any of the other DIP Financing Documents and the transactions contemplated therein and to carry out fully the intent of the foregoing resolutions;

### *General*

**FURTHER RESOLVED**, that in addition to the specific authorizations heretofore conferred upon the Authorized Signatories, each of the Authorized Signatories (and their designees and delegates) be, and they hereby are, authorized and empowered, in the name of and on behalf of each of the Companies, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver and file any and all such agreements, certificates, instruments and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such officer's or officers' judgment,

shall be necessary, advisable or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein;

**FURTHER RESOLVED**, that all members of the Board of the Companies have received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the respective organizational documents of the Companies, or hereby waive any right to have received such notice; and

**FURTHER RESOLVED**, that all acts, actions and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Companies, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Companies with the same force and effect as if each such act, transaction, agreement or certificate has been specifically authorized in advance by resolution of the Board.

*      *      *

**Fill in this information to identify the case:**

Debtor name: Velocity Holding Company, Inc. *et al.*

United States Bankruptcy Court for the: District of Delaware

(State)

Case number (*If known*): _____

☐ Check if this is an
   amended filing

Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | SUMITOMO RUBBER NORTH AMERICA INC 8656 HAVEN AVENUE RANCHO CUCAMONGA, CA 91730 | Name: Phone: 800-723-2553 Fax: 800-950-2561 E-mail: | Trade Payables | C,U | | | $3,479,501 |
| 2 | PIRELLI TIRE 100 PIRELLI DRIVE ROME, GA 30161 | Name : Phone : 800-747-3554 Fax : 706-368-5832 Email: | Trade Payables | C,U | | | $2,295,711 |
| 3 | ARAI TECHNICAL SERVICES 7020 SNOWDRIFT RD. SUITE 103 ALLENTOWN, PA 18106-9274 | Name : Tomoharu Abe Phone : 610-366-7220 Fax : 610-366-7221 Email: info@araiamericas.com | Trade Payables | C,U | | | $1,554,977 |
| 4 | ANTHEM BLUE CROSS 54 MONUMENT CIRCLE SUITE 800 INDIANAPOLIS, IN 46024 | Name : Iva Roper Phone : 513-336-2194 Fax : Email: iva.roper@anthem.com | Health Benefit Obligations | C,U | | | $1,400,000 |
| 5 | BRIDGESTONE/FIRESTONE NORTH AMERICAN TIRE, LLC 200 4TH AVENUE S, NASHVILLE, TN 37201 | Name : Chris Tavares Phone : 615-937-1000 Fax : 615-937-3621 Email: tavareschris@bfusa.com | Trade Payables | C,U | | | $1,283,241 |
| 6 | AMERICAN KENDA RUBBER IND, CO, 7095 AMERICANA PARKWAY REYNOLDSBURG, OH 43068 | Name : Jimmy Yang Phone : 1-866-536-3287 Fax : 1-614-866-9805 Email:info@kendausa.com | Trade Payables | C,U | | | $1,098,566 |
| 7 | AVON M/C TYRES NORTH AMERICA 4651 PROSPER DRIVE STOW, OH 44224 | Name : Ken Warner Phone : 330-928-9092 Fax : 330-928-0503 Email: info@avonmoto.com | Trade Payables | C,U | | | $1,030,108 |
| 8 | COBRA ENGINEERING INC. 23801 LA PALMA AVE. YORBA LINDA, CA 92887 | Name : Camron Bussard Phone : 714-692-8180 Fax : 714-692-5019 Email: camron.bussard@cobrausa.com | Trade Payables | C,U | | | $984,220 |
| 9 | CARDO SYSTEMS, INC. 1204 PARKWAY VIEW DRIVE PITTSBURGH, PA 15205 | Name : Phone : 412-788-4533 Fax : 412-788-0270 Email:mgmt@cardosystems.com | Trade Payables | C,U | | | $684,097 |

Official Form 202                    Declaration Under Penalty of Perjury for Non-Individual Debtors

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 10 | YUASA-EXIDE BATTERY CORP. 2901 MONTROSE AVENUE LAURELDALE, PA 19605 | Name : Steve Turner Phone : 610-921-5239 Fax : 610-929-1295 Email: turners@yuasainc.com | Trade Payables | C,U | | | $567,843 |
| 11 | KFI DBA KAPPERS FABRICATING, INC 1015 INDUSTRIAL DRIVE SPRING VALLEY, MN 55975 | Name : Phone : 507-346-2717 Fax : 507-346-2010 Email: sales@kappers.us | Trade Payables | C,U | | | $547,605 |
| 12 | OGIO 14926 S PONY EXPRESS RD BLUFFDALE, UT 84065 | Name : Brady Rodriguez Phone : 985-718-7075 Fax : Email: brodriguez@ogio.com | Trade Payables | C,U | | | $546,359 |
| 13 | GUANGDONG DYNAVOLT GUANGYI ROAD, HWY#324 CHENGHAI, SHANTOU GUANGDONG, CHINA | Name : Mershara Hung Phone : 86-754-86988620 Fax : 86-754-85885757 Email: | Trade Payables | C,U | | | $523,739 |
| 14 | POWER SPORT INDUSTRIES, INC. DBA ALL BALLS RACING 822 N. READING AVE. NEW BERLINVILLE, PA 19545-0437 | Name : Kari Groggs Phone : 218-330-0096 Fax : Email: sales@allballsracing.com | Trade Payables | C,U | | | $440,904 |
| 15 | CAMSO INC 2633 MACPHERSON MAGOG, QC J1X 0E6 | Name : Francois Jean Phone : 819-539-2220 Fax : Email: Francois.jean@camso.co | Trade Payables | C,U | | | $431,093 |
| 16 | CHENG SHIN RUBBER USA, INC. 545 OLD PEACHTREE ROAD SUWANEE, GA 30024 | Name : Phone : 678-407-6700 Fax : 770-962-7705 Email: | Trade Payables | C,U | | | $425,781 |
| 17 | WARN INDUSTRIES, INC. 12900 SE CAPPS ROAD CLACKAMAS, OR 97015-8903 | Name : Nick Adamy Phone : 1-800-543-9276 Fax : Email: cs@warn.com | Trade Payables | C,U | | | $423,629 |
| 18 | CONTINENTAL TIRE 1830 MACMILLAN PARK DRIVE FT. MILL, SC 29707 | Name : Daniel Sorazano Phone : 704-583-8809 Fax : Email: Daniel.Solorzano@conti-na.com | Trade Payables | C,U | | | $404,385 |
| 19 | FMF RACING INC. 18033 S. SANTA FE AVE. RANCHO DOMINGUEZ, CA 90221 | Name : Doug Muellner Phone : 310-631-4363 Fax : Email: dmuellner@fmfracing.com | Trade Payables | C,U | | | $376,239 |
| 20 | EBC BRAKES USA INC. 6180 SOUTH PEARL STREET LAS VEGAS, NV 89120 | Name : Phone : 702-826-2400 Fax : 702-826-2401 Email: sales@ebcbrakesusa.com | Trade Payables | C,U | | | $356,933 |
| 21 | FIRST INSURANCE FUNDING CORP. 450 SKOKIE BLVD., SUITE 1000 NORTHBROOK, IL 60062-7917 | Name : Phone : 800-837-2511 Fax : 800-837-3709 Email: | Financing Agreement | C | | | $351,654 |
| 22 | BLUEGRACE LOGISTICS DEPT 108 2846 S. FALKENBURG RD. RIVERVIEW, FL 33578 | Name : Phone : 800-697-4477 Fax : 813-626-7447 Email: | Trade Payables | C,U | | | $336,948 |
| 23 | YOSHIMURA RESEARCH/DEVELOPMENT OF AMERICA, INC. 5420 DANIELS ST. CHINO, CA 91710 | Name : Tim Welch Phone : 909-628-4722 Fax : Email: twelch@yoshimura-rd.com | Trade Payables | C,U | | | $301,142 |
| 24 | SHORAI INC. 16020 CAPUTO DRIVE SUITE 100 MORGAN HILL, CA 95037 | Name : Phuc Lam Phone : 408-720-8821 Fax : Email: phuc@shorai.org | Trade Payables | C,U | | | $293,837 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 25 | INOUE RUBBER CO. LTD. 13-4 MEIEKI-MINAMI 2-CHOME  NAKAMURA-KU, NAGOYA  450-0003 | Name : Phone : 662-996-0890 Fax : 662-996-1439 Email:  info@ircthailand.com | Trade Payables | C,U | | | $291,515 |
| 26 | VIALINK/SEIZMIK 1412 STEWART STREET FUQUAY VARINA, NC 27526 | Name : Steve Shankin Phone : 919-349-5323 Fax : Email: steve.shankin@vialinkgroup.com | Trade Payables | C,U | | | $266,447 |
| 27 | GOOGLE 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW, CA 94043 | Name : Phone : 1-650-253-0000 Fax : 1-650-253-0001 Email: | Trade Payable | C,U | | | $250,000 |
| 28 | VISTA OUTDOOR 262 N. UNIVERSITY AVENUE FARMINGTON, UTAH 84025 | Name : Phone : 801-447-3000 Fax : Email: Corporate.Development@vistaoutdoor.com | Trade Payables | C,U | | | $245,498 |
| 29 | MAXIMA PRODUCTS 9266 ABRAHAM WAY SANTEE, CA 92071 | Name : Garrett Andrews Phone : 619-449-5000 Fax : Email: garrett@maximausa.com | Trade Payables | C,U | | | $237,213 |
| 30 | UNITED PARCEL SERVICE 55 GLENLAKE PARKWAY NE ATLANTA, GA 30328 | Name: Norman M. Brothers, Jr. Phone: 404-828-6000 Fax: 404-828-6912 Email: | Trade Payables | C,U | | | $225,000 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Case No. 17-_____ (___) |
| VELOCITY HOLDING COMPANY, INC. | (Chapter 11) |
| Debtor. | (Joint Administration Requested) |

## LIST OF EQUITY SECURITY HOLDERS

In accordance with Rules 1007 and 7007.1 of the Federal Rules of Bankruptcy Procedure, the above-captioned debtor and debtor in possession submit the following information:

### VELOCITY HOLDING COMPANY, INC. – EQUITY OWNERSHIP

| Entity | Notice Address | Percentage of Equity Held |
|---|---|---|
| ALLEN L. SIMMONS | 5 OCEAN EAST MARATHON, FL 33050 | 0.121% |
| ANDREW CHARLES RENSHAW | KISKHILL LANE, RAINOW MACCLESFIELD CHESHIRE  SK105UR | 0.051% |
| ARNOLD W. ACKERMAN | 161 TURNBERRY RD. HALF MOON BAY, CA  94019 | 0.374% |
| BLACKSTONE / GSO CAPITAL SOLUTIONS FUND LP | 345 PARK AVE., NEW YORK, NY 10154 | 2.600% |
| BLACKSTONE / GSO CAPITAL SOLUTIONS OVERSEAS MASTER FUND LP | 345 PARK AVE., NEW YORK, NY 10154 | 0.887% |
| BRIAN ETTER | 9551 JAMES CIRCLE VILLA PARK, CA 92861 | 0.638% |
| BRIAN SCOTT CHAMBERLAIN | 10865 MEADOWS ROAD WHITE CITY, OR 97503 | 0.016% |

| | | |
|---|---|---|
| DENNIS BECKLIN | 401 SERENITY LANE GRANTS PASS, OR 97526 | 0.030% |
| DONALD M. BECKLIN | 1262 GARDNER WAY MEDFORD, OR 97504 | 0.736% |
| GARY P. KENDRICK | 19 MAPLE STREET WILBRAHAM, MA 01095 | 0.014% |
| GREEN EQUITY INVESTORS IV, L.P. | 1111 SANTA MONICA BLVD #2000 LOS ANGELES, CA 90025 | 18.279% |
| GSO SJ PARTNERS LP | 345 PARK AVE NEW YORK, NY 10154 | 0.115% |
| HENRY ROSENTHAL | HIGH LODGE, WHIRLEY LANE HENBURY MACCLESFIELD CHESHIRE SK10-4RR | 0.051% |
| HOLGER MOHR | 3770 PARADISE AVE. N STILLWARTER, MN 55082 | 0.013% |
| ISSUE V, INC. (TERRY VANCE) | 7021 KEARNY DRIVE HUNTINGTON BEACH, CA 92648 | 0.206% |
| JAMES SCOTT BERTONE | 300 CARLSBAD VILLAGE DRIVE SUITE 108A-227 CARLSBAD, CA 92008 | 0.013% |
| JASON EUGENE MILLER | 4458 BROWNRIDGE TERRACE MEDFORD, OR 97504 | 0.016% |
| JILL PARHAM | PO BOX 405 ANAMOSA, IA 52205 | 0.052% |
| JOHN PARHAM | PO BOX 405 ANAMOSA, IA 52205 | 0.052% |
| KENNETH R. HUTCHINSON, JR. | 6259 VENTURA LANE CENTRAL POINT, OR 97502 | 0.032% |
| KEVIN MICHAEL MURRAY | 2030 BLUEGRASS DRIVE CENTRAL POINT, OR 97502 | 0.016% |

| | | |
|---|---|---|
| LACY DISTRIBUTION, INC. | 54 MONUMENT CIRCLE INDIANAPOLIS, IN 46204 | 58.985% |
| LEONARD GREEN & PARTNERS, L.P. | 1111 SANTA MONICA BLVD #2000 LOS ANGELES, CA 90025 | 0.437% |
| MAC EQUITY HOLDINGS I, LLC | 11100 SANTA MONICA BLVD., SUITE 2000 LOS ANGELES, CA 90025 | 1.060% |
| MECHANIX WEAR, INC. | 28525 WITHERSPOON PKWY SANTA CLARA, CA 91355 | 0.024% |
| MICHAEL MOORE | 18646 TOPANGA CANYON ROAD SILVERADO, CA 92676 | 0.223% |
| MICHAEL SOENEN | 1632 THE STRAND HERMOSA BEACH, CA 90254 | 0.018% |
| MICHAEL T. PANASCI | 570 PARK ROAD EST MIDDLEBURY, CT 06762 | 0.024% |
| PATRICIA ANN FURLONG | 220 CEDAR DRIVE WEST HUDSON, WI 54016 | 0.090% |
| PAUL LANGLEY | 465 BARRETT LN BEDFORD, IN 47421 | 0.018% |
| PPM AMERICA PRIVATE EQUITY FUND II, LP | 225 WEST WACKER DRIVE SUITE 1200 CHICAGO, IL 60606 | 1.541% |
| RALLY CO-INVEST LLC | 11111 SANTA MONICA BLVD.  LOS ANGELES, CA 90025 | 0.122% |
| RICK BUSCH | 40 PANARAMA COTO DE CAZA, CA 92679 | 0.063% |
| ROLAND W. SANDS IRREVOCABLE TRUST | 5700 THE TOLEDO LONG BEACH, CA 90803 | 0.010% |
| SANDS FAMILY TRUST | 5700 THE TOLEDO LONG BEACH, CA 90803 | 0.103% |

| SCOTT LEHMAN | 24460 E. GLASGOW DRIVE AURORA, CO 80016 | 0.018% |
|---|---|---|
| SUMMER L. SANDS IRREVOCABLE TRUST | 143 N. LORETA WALK LONG BEACH, CA 90803 | 0.010% |
| SUSAN M. SIMMONS | 575 WITCHES ROCK ROAD BRISTOL, CT 06010 | 0.011% |
| TCW / CRESCENT MEZZANINE PARTNERS IV, L.P. | 865 S FIGUEROA STREET, SUITE 1800 LOS ANGELES, CA 90017 | 5.380% |
| TCW / CRESCENT MEZZANINE PARTNERS IVB, L.P. | 865 S FIGUEROA STREET, SUITE 1800 LOS ANGELES, CA 90017 | 4.157% |
| THOMAS H. RUDD | 220 CEDAR DRIVE WEST HUDSON, WI 54016 | 0.065% |
| THOMAS M. MCGANN | 5355 HIGHLANDS DRIVE LONGMONT, CO 80503 | 0.103% |
| TIMOTHY BARCZ | 2721 BROOKWOOD DRIVE LEWISVILLE, TX 75028 | 0.005% |
| WFB, INC. (TOM WHITE) | 18976 MESA DRIVE VILLA PARK, CA 92861 | 0.103% |
| YORK STREET MEZZANINE PARTNERS II, L.P. | 376 MAIN STREET BEDMINSTER, NJ 07921 | 3.117% |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 17-_____ (___) |
|  | ) |  |
| VELOCITY HOLDING COMPANY, INC., | ) | (Chapter 11) |
|  | ) |  |
| Debtor. | ) | (Joint Administration Requested) |
|  | ) |  |

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Federal Rules of Bankruptcy Procedures 1007(a)(1) and 7007.1, the following are corporations, other than a governmental unit, that directly or indirectly own 10% or more of any class of the debtor's equity interest:

| Shareholder | Approximate Percentage of Shares Held |
|---|---|
| Green Equity Investors IV, L.P. | 18.279% |
| Lacy Distribution, Inc. | 58.985% |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Case No. 17-_____ (___) |
| VELOCITY HOLDING COMPANY, INC., | (Chapter 11) |
| Debtor. | (Joint Administration Requested) |

## CERTIFICATION OF CREDITOR MATRIX

Pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, the debtors in the above-captioned chapter 11 cases (collectively, the "Debtors")[1] hereby certify that the *Creditor Matrix* submitted herewith contains the names and addresses of the Debtors' creditors. To the best of the Debtors' knowledge, the *Creditor Matrix* is complete, correct, and consistent with Debtors' books and records.

The information contained herein is based upon a review of the Debtors' books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Creditor Matrix* have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgment of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtors.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Velocity Holding Company, Inc. (1790); Velocity Pooling Vehicle, LLC (4630); Ed Tucker Distributor, Inc. (9197); Ralco Holdings, Inc. (0707); Rally Holdings, LLC (0707); Tucker Rocky Corporation (5967); Tucker-Rocky Georgia, LLC (8121); Motorsport Aftermarket Group, Inc. (0080); DFR Acquisition Corp. (4542); J&P Cycles, LLC (2512); Kuryakyn Holdings, LLC (2341); MAG Creative Group, LLC (4754); MAGNET Force, LLC (2635); Motorcycle Superstore, Inc. (1046); Motorcycle USA LLC (8994); Mustang Motorcycle Products, LLC (3660); Performance Machine, LLC (3924); Renthal America, Inc. (3827); and V&H Performance, LLC (2802). The location of the Debtors' service address is 651 Canyon Drive, Suite 100, Coppell, Texas 75019.

1 CYCLE CENTER H/D
107 YEARICKS BLVD
CENTRE HALL PA 16828

1-ELEVEN INDUSTRIES
3384 WHITE CAP DR
LAKE HAVASU CITY AZ 86406

100 PERCENT
9630 AERO DR
SAN DIEGO CA 92123

100% SPPEDLAB LLC
9630 AERO DR
SAN DIEGO CA 92123

120 INDUSTRIES
GERALD DUFF
30465 REMINGTON RD
CASTAIC CA 91384

1520 MOTORSPORTS
1520 L AVE
CAYCE SC 29033

1ST AMERICAN FIRE PROTECTION
P O BOX 2123
MANSFIELD TX 76063-2123

1ST AYD CO
1325 GATEWAY DR
ELGIN IN 60123

2 CLEAN
PO BOX 161
HEISSON WA 98622

2 WHEELS HEAVENLLC
2555 N FORSYTH RD STE A
ORLANDO FL 32807

2 X MOTORSPORTS
1059 S COUNTRY CLUB DRRIVE
MESA AZ 85210

241 PRAXAIR DISTRIBUTION INC
DEPT LA 21511
PASADENA CA 91185-1511

3 ALARM FIRE AND SAFETY
7560 KEMPSTER CT
FONTANA CA 92336

3 B LOCKSMITH LLC
PO BOX 305
JEFFERSONVILLE IN 47131-0305

3 BROTHERS COMMERCIAL CLEANING SVCS LLC
952 GRAPEWOOD ST
DELTONA FL 32725-8238

3 BROTHERS COMMERCIAL CLEANING SVCS LLC
944 REGATTA BAY DR
STE 12-105
ORANGE CITY FL 32763-8381

3191 WASHINGTON LLC
2235 CAMPUS DR
EL SEGUNDO CA 90245

375 COCONA NATURAL TECHNOLOGIES
5480 VALMONT RD STE 300
BOULDER CO 80301

3BR POWERSPORTS LLC
PO BOX 580237
PLEASANT PRAIRIE WI 53158-8021

3D INC
9037 SHERIDAN RD
KENOSHA WI 53143

3D SYSTEMS INC
333 THREE D SYSTEMS CIR
ROCK HILL SC 29730

3M
2510 CONWAY
ST. PAUL MN 55144-1000

4 ELEMENT FILTER SALES
PO BOX #9125
SOUTH EL MONTE CA 91733

4 INTO 1
701 TARAVAL ST
SAN FRANCISCO CA 94116

45'S FOREVER
11561 BERRYESSA RD
SAN JOSE CA 95133

4GE MEDIA GROUP LLC
2554 PAHVANT ST
OCEANSIDE CA 92054

4IMPRINTINC
25303 NETWORK PL
CHICAGO IL 60673-1253

5 BALL INC
200 N BROAD AVE
WILMINGTON CA 90744-5812

5 BALL INC BIKERNETCOM
200 N BROAD AVE
WILMINGTON CA 90744

5 STAR PACKAGING
960 N TUSTIN AVE 322
ORANGE CA 92867

58 CYCLE
9200 MARTINSVILLE HWY
DANVILLE VA 24541

5H SHEET METAL FABRICATION INC
1826 W BUSINESS CTR DR
ORANGE CA 92867

5TH GEAR CYCLE (S AND S POWERSPORTS LLC)
1200 SW EXPWY DR
BROKEN ARROW OK 74012

5TH GEAR MOTORSPORTS
420 30TH ST
ELKO NV 89801

6 PACK PUBLISHING
65 BOULEVARD COTE BLATIN
CENTRE VIADUC
FRANCE

6 PACK PUBLISHING- FREEWAY
65 BOULEVARD COTE BLATIN
CENTRE VIADUC
FRA

62 MOTORSPORTS LLC
327 E CENTRAL AVE
HAMMONTON NJ 03037

6D
2861 SATURN ST UNIT B
BREA CA 92821

6D HELMETS
2861 SATURN ST UNIT B
BREA CA 92821-6227

810 BAKER
20 ANANA
RANCHO SANTA MARG CA 92688

810BAKER
2336 PENDIO
IRVINE CA 92620

91 EXPRESS LANES
PO BOX 68039
ANAHEIM CA 92817

91 EXPRESS LANES VIOLATION PROCESSING
PO BOX 68039
ANAHEIM CA 92817

918 DESIGN WORKS
1226 HILLCREST DR
ALLEN TX 75002

951 MOTORSPORTS
520 S MOUNTAIN AVE
ONTARIO CA 91762

99 SECONDS MEDIA
33 GESTRIDGE RD
KINGSTEIGNTON
NEWTON ABBOT
UNITED KINGDOM

9B
850 S BROADWAY 801B
LOS ANGELES CA 90014

A AND A FLUID POWER LLC
160W FOOTHILL PRKWY SUITE 10539
CORONA CA 92882

A AND A PEST CONTROL
RANIE J ALLEN JR
PO BOX 9571
LONG BEACH CA 90810

A AND B FREIGHT LINE INC
PO BOX 6026
ROCKFORD IL 61125

A AND E HAND TOOLS
PO BOX 1379
KENOSHA WI 53141-1379

A AND H TOOLING
17109 EDWARDS RD
CERRITOS CA 90703

A AND I POWDER COATING
IVON R MERCADO
1706 E ROSSLYNN AVE
FULLERTON CA 92831

A AND L ROLLOFF INC
210 HICKORY
ANAMOSA IA 52205-1741

A BIEDERMAN
1425 GRAND CENTRAL AVE
GLENDALE CA 91201

A BOILARD SONS INC
476 OAK ST
PO BOX 51065
INDIAN ORCHARD MA 01151

A CABRAL TREE SVC
438 S BAKER ST
SANTA ANA CA 92703

A COSS SRL
VIA ALTIVOLE 1/D
CAERANO S MARCO TV  31031
ITALY

A DUIE PYLE INC
PO BOX 564
WEST CHESTER PA 19381-0564

A K CUSTOM MOTOR CYCLE INC
308 SPARKMAN ST
HARTSELLE AL 35640

A LEITNER
102 HWY 27 #175
INGRAM TX 78025

A N DERINGER
P O BOX 1309
ST ALBANS VT 05478

A NAIMOLI FREIGHT FORWARDING
105-08 93RD STREET
OZONE PARK NY 11417

A R DISTRIBUTING AND SALES INC
7918 CHESTNUT RIDGE RD
GASPORT NY 14067

A RIGHTEOUS RIDE
2881 31ST AVE UNIT B14
GREELEY CO 80631

A RIGHTEOUS RIDE INC
2881 31 AVE B14
GREELEY CO 80631

A TO Z AUTO SHIPPING INC
31230 CEDAR VLY DR
STE 202
WESTLAKE VILLAGE CA 91362

A WHITE AND YELLOW INC
2406 S MAIN ST
SANTA ANA CA 92707

A-R PRODUCTS
11807 SLAUSON AVE
SANTA FE SPRINGS CA 90670

A-W ENGINEERING
8528 DICE RD
SANTA FE SPRINGS CA 90670

A/C PRECISON FABRICATION
314 E CHESTNUT ST
SPRINGFIELD MO 65806

A1 SUPPLY CO INC
1166 E ASH AVE
FULLERTON CA 92831

AAA COOPER TRANSPORTATION
PO BOX 809
DOTHAN AL 36302

AAA GLASS TECH USA
717 S STATE COLLEGE BLVD STE H
FULLERTON CA 92831

AAA MACHINING
11741 STERLING AVE STE C
RIVERSIDE CA 92503

AAA PALLETS
PO BOX 6724
PHOENIX AZ 85005

AAA SELF STORAGE #10
2553 WILLARD DAIRY RD
HIGH POINT NC 27265

AAERO SWISS PRECISION CNC MACH
22347 LA PALMA AVE STE 105
YORBA LINDA CA 92887

AAMES LOCK AND SAFE
818 W CHAPMAN AVE
ORANGE CA 92868

AARON COLTON ENTERPRISES INC
2099 PONDS WAY
SHAKOPEE MN 55379

AARONS GENERAL STORE  COM
1111 PACIFICA
IRVINE CA 92618

AB TECH
CRAIG MURROW
3022 CALLE JUAREZ
SAN CLEMENTE CA 92673

ABA CYCLE SPORTS INC
2930 AVE EMILIO FAGOT
PONCE PR 00716

ABB INC
1250 BROWN RD
AUBURN HILLS MI 48326

ABBOTT STAFFING GROUP INC
PO BOX 843213
LOS ANGELES CA 90084-3213

ABBOTT, JASON
15373 BRANT DR
FONTANA CA 92336

ABBOTT, JORDAN
5332 E BASELINE RD #3054
MESA AZ 85206

ABC COMPOUNDING CO INC
PO BOX 16247
ATLANTA GA 30321

ABC FIRE EXTINGUISHER
3201 SE 50TH AVE
PORTLAND OR 97206

ABC LOCK AND SECURITY
PO BOX 325
CYPRESS CA 90630

ABC SHEET METAL
2871 E LA CRESTA
ANAHEIM CA 92806

ABDELAHAD, STEVEN FOUAD
651 CANYON DR STE 100
COPPELL TX 75019

ABELL, BILLIE
651 CANYON DR STE 100
COPPELL TX 75019

ABELN MAGY UNDERBERG AND ASSOCIATES
800 EAST WAYZATA BLVD
STE 200
WAYZATA MN 55391

ABERNATHY'S
1703 W MAIN ST
UNION CITY TN 38261

ABF FREIGHT SYSTEM INC
3801 OLD GREENWOOD RD
PO BOX 10048
FORT SMITH AR 72917-0048

ABIGAIL ABBOT STAFFING SVC
ACCTS RECEIVABLE
PO BOX 54590
LOS ANGELES CA 90054-0590

ABILITY FIRST
3812 SOUTH GRAND
LOS ANGELES CA 90037

ABING, SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

ABM BUILDING SVC
4100 AMON CARTER BLVD #112
FORT WORTH TX 76155

ABOVE ALL CATERING
218 S MAGNOLIA AVE
ANAHEIM CA 92804

ABRADING METHODS  INC
1011 DAVIS RD
ELGIN IL 60123

ABRASIVE METAL AND EQUIPMENT
2071 DEL RIO
ONTARIO CA 91761

ABRASIVES, MAVERICK
11352744   E MIRALOMA AVE
ANAHEIM CA 92807

ABRASIVES, MAVERICK
4340 EMIRALOMA AVE
ANAHEIM CA 92807

ABREU, AARON
12517 MORAB ST
FORT WORTH TX 76144

ABREU, AARON THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

ABROLAT LAW
840 APOLLO ST STE 300
EL SEGUNDO CA 90245

ABS PRODUCTS
591 W APOLLO AVE
BREA CA 92821

ABS PRODUCTS
591 APOLLO ST
BREA CA 92821

ABSOLUTE COATINGS INC
38 PORTMAN RD
NEW ROCHELLE NY 10801

ABSOLUTE EDI SOLUTIONS
PO BOX 7950
HUNTINGTON BEACH CA 92615

ABSOLUTE GEOMETRIES
20203 ALGREG ST
PFLUGERVILLE TX 78660

ABSOLUTE MACHINE TOOLS INC
7420 INDUSTRIAL PKWY
LORAIN OH 44053

ABSURD SHIRTS
16782 BURKE LN
HUNTINGTON BEACH CA 92647

ABUNDIZ ESPINOZA, GEOVANI
651 CANYON DR STE 100
COPPELL TX 75019

ABUS
AUGUST BREMICKER SOHNE KG
ALTENHOFER WEG 25
58300 WETTER
GERMANY

AC DEPUYDT INC
5843 SHEILA ST
COMMERCE CA 90040

AC MANICA CHILLER SVC
23712 SALVADOR DR
MISSION VIEJO CA 92691

AC RACING
2273 E VIA BURTON ST
ANAHEIM CA 92808

AC SPORTS
6560 ROUTE 7
N.FERRISBURGH VT 05473

ACA, GERMAN
651 CANYON DR STE 100
COPPELL TX 75019

ACC BUSINESS
PO BOX 105306
ATLANTA GA 30348-5306

ACC BUSINESS
400 WEST AVE
ROCHESTER NY 14611

ACCERTIFY INC
25895 NETWORK PL
CHICAGO IL 60673-1258

ACCESS ONE INC
820 W JACKSON SIXTH FL
CHICAGO IL 60607

ACCESS POINT INC
PO BOX 382828
PITTSBURGH PA 15251-8828

ACCESS POINT INC
PO BOX 842447
BOSTON MA 02284-2447

ACCOUNT PROS
18301 VON KARMAN AVESUITE 350
IRVINE CA 92612

ACCOUNTEMPS
FILE 73484
PO BOX 60000
SAN FRANCISCO CA 94160-3484

ACCOUNTEMPS
PO BOX 743295
LOS ANGELES CA 90074-3295

ACCOUNTEMPS
PO BOX 60000
FILE 73484
SAN FRANCISCO CA 94160-3484

ACCOUNTING PRINCIPALS INC
DEPT CH 14031
PALATINE IL 60055-4031

ACCUCODE INC
6886 S YOSEMITE ST
CENTENNIAL CO 80112

ACCUCUT INC
PO BOX 409
GARDENA CA 90248

ACCURATE COMPONENTS AND FASTENER
444 2ND ST NW
NEW BRIGHTON MN 55112

ACCURATE CUTTING TECH
1111 COUNTRY CLUB RD
INDIANAPOLIS IN 46234

ACCURATE INSTRUMENT REPAIR
27122 BURBANK
FOOTHILL RANCH CA 92610

ACCURATE INSTRUMENTS
27122 BURBANK
FOOTHILL RANCH CA 92610

ACCURATE MAILING SVC INC
PO BOX 12068
SCOTTSDALE AZ 85267

ACCURATE MFG
6641 SAN FERNANDO RD
GLENDALE CA 91201

ACCURATE PRODUCTS INC
4645 N RAVENSWOOD AVE
CHICAGO IL 60640

ACCURATE STEEL TREATING
10008 MILLER WAY
SOUTH GATE CA 90280

ACCUTRONIX
23042 N 16TH LN
PHOENIX AZ 85027-6310

ACDRILLS
1183 N FOUNTAIN WAY
ANAHEIM CA 92806

ACE ATV AND MOTORCYCLE REPAIR
315 N MAIN ST
SAN ANGELO TX 76903

ACE HARDWARE
119 W 1ST AVE
MESA AZ 85210

ACE HOSE AND RUBBER CO
218 NORTH JEFFERSON ST
LOWER 100L
CHICAGO IL 60661-1315

ACE NORTH AMERICA LLC
2324 W 127TH ST
LEAWOOD KS 66209

ACE SARL
188 RUE DE LA VERRERIE
PARC DE L'OSERAIE OUEST
FRANCE

ACE TOWING
458 S LEBARON
MESA AZ 85210

ACELON CORP
PO BOX 642
MALDEN MA 02148

ACERBIS USA
PO BOX 2030
SUN VALLEY ID 83353-2030

ACES
7801 SW FRONTAGE RD
FT.COLLINS CO 80528

ACES AND EIGHTS HARLEY DAVIDSON
2383 KINGS CTR CT
MASON OH 45040

ACI PRODUCTS
881 W STATE ST #14502
PLEASANT GROVE UT 84082

ACKERMAN, ARNIE
161 TURNBERRY RD
HALF MOON BAY CA 94019

ACKERMAN, ARNOLD
651 CANYON DR STE 100
COPPELL TX 75019

ACKERMAN, ARNOLD W
161 TURNBERRY RD
HALF MOON BAY CA 94019

ACME POWERWASH SERVICING LLC
15711 N 33RD PL
PHOENIX AZ 85032

ACME SPRING CO
BRANDON WAY WEST BROMWICH
WEST MIDLANDS  B70 9PE
UNITED KINGDOM

ACME TOOL GRINDING CO
2100 S GRAND AVE
SANTA ANA CA 92705

ACORN PAPER PRODUCTS
PO BOX 23965
LOS ANGELES CA 90023

ACORN PAPER PRODUCTS CO
3686 E OLYMPIC BLVD
LOS ANGELES CA 90023-3193

ACORN-GENCON PLASTICS
13818 OAKS AVE
CHINO CA 91710

ACOUSTICAL SOLUTIONS LLC
2420 GRENOBLE RD
RICHMOND VA 23294

ACP PHOTOGRAPHY
28367 BERYLWOOD PL
VALENCIA CA 91354

ACRA MACHINERY
13173 ARROW RTE
RANCHO CUCAMONGA CA 91739

ACRT ENTERPIRSES LLC DBA
SPEEDWAY HARLEY-DAVIDSON
10049 WEDDINGTON RD
CONCORD NC 28027

ACRT ENTERPRISES LLC DBA
SPEEDWAY HARLEY-DAVIDSON
10049 WEDDINGTON RD
CONCORD NC 28027

ACS BILLING SVC
PO BOX 6950
BUENA PARK CA 90622-6950

ACS HYDRAULICS
756 N HARITON ST
ORANGE CA 92868

ACT COLEMAN MACHINERYINC
16200 S GARFIELD AVE
PARAMOUNT CA 90723

ACT INC ACCURATE COMPUTER TEC
17821 SKYPARK CIR STE J
IRVINE CA 92614

ACT LAB LLC
119 EUCALYPTUS DR
EL SEGUNDO CA 90245

ACT NOW SIGNS
550 W CIENEGA AVE B
SAN DIMAS CA 91773

ACT TEST PANELS LLC
273 INDUSTRIAL DR
HILLSDALE MI 49242

ACTION EXTTEME SPORTS
241 16 TH ST SW
NEW PHILADELPHIA OH 44663

ACTION GEAR AND BROACHING
1717 MONROVIA
COSTA MESA CA 92627

ACTION POWERSPORTS
PO BOX 8529
ENNIS TX 75120

ACTION SPORTS
1400 ACTION DR SE
MANDAN ND 58554

ACTION SPORTS CANOPIES
ACTION SPORTS CANOPIES
7281 MURDY CIR
HUNTINGTON BEACH CA 92647

ACTION WHOLESALE
3611-B EAST LA PALMA AVE
ANAHEIM CA 92806

ACTION WHOLESALE PRODUCTS INC
1200 EDINGER AVE
TUSTIN CA 92780

ACTIVE PLATING INC
1411 EAST POMONA ST
SANTA ANA CA 92705

ACTUARIAL BENEFITS CO
2790 SKYPARK DR SUITE300
TORRANCE CA 90505

ACUATIVE CORP
27460 NETWORK PL
CHICAGO IL 60673-1274

ACXESS SPRING
9911 PARAMOUNT BLVD
DOWNEY CA 90240

AD NET ADVERTISING AGENCY INC
116 JOHN ST 35TH FL
NEW YORK NY 10038

AD SPECIALTY SOLUTIONS
38 PINELAKE DR
WILLIAMSVILLE NY 14221

AD TECH SEAL INC
590 WEST CENTRAL AVE UNIT B
BREA CA 92821

AD VALOREM SVC CO
1331 WEST WALL ST
GRAPEVINE TX 76051

ADAM CAMPBELL PHOTOGRAPHY
14802 HESBY ST
SHERMAN OAKS CA 91403

ADAM SMITH'S LUMBERJACK HD
2518 NW STALLINGS DR
NACOGDOCHES TX 75964

ADAM, BAKER JUSTIN
26229 BARKSTONE DR
RANCHO PALOS VERDES CA 90275

ADAME, CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

ADAME, MIGUEL
651 CANYON DR STE 100
COPPELL TX 75019

ADAMS COUNTY TREASURER
PO BOX 869
BRIGHTON CO 80601-0869

ADAMS COUNTY TREASURER
4430 SOUTH ADAMS COUNTY PKWY
BRIGHTON CO 80601

ADAMS COUNTY TREASURER
BRIGITTE GRIMM
4430 SOUTH ADAMS PKYSTE C2436
BRIGHTON CO 80601

ADAMS MACHINERY CO
6450 N HAMLIN AVE
LINCOLNWOOD IL 60712

ADAMS, ANTHONY RONDEL
651 CANYON DR STE 100
COPPELL TX 75019

ADAMS, NATE
33171 MADERA DE PLAYA
TEMECULA CA 92592

ADAMS, PATRICK ROSS
651 CANYON DR STE 100
COPPELL TX 75019

ADAMSON, CALVIN
651 CANYON DR STE 100
COPPELL TX 75019

ADAPTDEV LLC
210 BARTON SPRINGS RD
STE 275
AUSTIN TX 78704

ADCRAFT DECALS INC
7708 COMMERCE PK OVAL
CLEVELAND OH 44131

ADD ON ACCESSORIES
133 GOLD ST
WORCESTER MA 01608

ADDATO, ARTHUR
310 ROGERS PT RD
STEUBEN ME 04680

ADDISON MCKEE INC EAGLE PREC
31 ADAMA BLVD POSTAL STATION A
BRANDFORD ON N3S 7V8
CANADA

ADDISON PROFESSIONAL FINANCIAL SEARCH
125 SOUTH WACKER DR
STE 2700
CHICAGO IL 60606-4475

ADDITION MFG TECH
333 HENRY ST UNIT B
BRANTFORD ON N3S OH6
CANADA

ADDLEY, JOHN JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

ADECCO EMPLOYMENT SVC
CUSTOMER NO 2359247
DEPT CH 14091
PALATINE IL 60055-4091

ADECCO PERSONNEL CO LTD
CUSTOMER NO 2359247
DEPT CH 14091
PALATINE IL 60055-4091

ADELBERG, ROBERT
C/O WASSERMAN MEDIA GROUP
2251 FARADAY AVE #200
CARLSBAD CA 92008

ADER TECHNOLOGIES
JACK ADER
1419 E OAKMONT AVE
ORANGE CA 92867-7025

ADJURE INC
6423 E WASHINGTON BLVD
LOS ANGELES CA 90070

ADJURE INC
6363 CORSAIR ST
COMMERCE CA 90040

ADLER MOTO DESIGN LLC
710 HUNDLEY WAY
PLACENTIA CA 92870

ADM ENTERPRISES
20112 LEANDOR
BATON ROUGE LA 70817

ADOBE SYSTEMS INC
345 PARK AVE
SAN JOSE CA 95110-2704

ADOLFF LOPEZ, HANS H
651 CANYON DR STE 100
COPPELL TX 75019

ADP
COLLECTIONS ADMINISTRATION
1851 N RESER DR
EL PASO TX 79912

ADP
ONE ADP DRIVE MS-600
AUGUSTA GA 30909

ADP INC
BENEFIT SVC
PO BOX 9001007
LOUISVILLE KY 40290-1007

ADP INC
PO BOX 78415
PHOENIX AZ 85062-8415

ADP INC
PO BOX 842875
BOSTON MA 02284-2875

ADP INC
PO BOX 31001-1874
PASADENA CA 91110-1874

ADP LIGHTSPEED
PO BOX 88921
CHICAGO IL 60695-1921

ADP SCREENING AND SELECTION
SERVICES
PO BOX 645177
CINCINNATI OH 45264-5177

ADQ INC
4084 PERRY RD
WHITESTOWN IN 46075

ADRIAN SPORTS-CHASE HARPER USA
3007 BUNSEN AVE
UNIT F
VENTURA CA 93003

ADT SECURITY SVC
PO BOX 371878
PITTSBURGH PA 15250

ADT SECURITY SVC INC
PO BOX 650485
DALLAS TX 75265-0485

ADT SECURITY SVC INC
PO BOX 371956
PITTSBURGH PA 15250-7956

ADT SECURITY SVC INC
ACCT# 89067019
PO BOX 371878
PITTSBURGH PA 15250

ADT SECURITY SYSTEMS
1146 HARRISON
KANSAS CITY MO 64106

ADT SECURITY SYSTEMS INC
PO BOX 371956
PITTSBURGH PA 15250

ADTECH SEAL CO
590 W CENTRAL AVE UNIT B
BREA CA 92821

ADVANCED AUTOMATION INC
455 SW 5TH ST STE C
DES MOINES IA 50309

ADVANCED BANCARD SOLUTIONS
10677 CROWN CT
CARMEL IN 46032

ADVANCED BUSINESSLINK CORP
5808 LAKE WASHINGTON BLVD
STE 100
KIRKLAND WA 98033

ADVANCED CARTRIDGE CARE
2520 BEAR HOLLOW DR
PARK CITY UT 84098

ADVANCED COATING TECHNOLOGIES
29035 THE OLD RD
VALENCIA CA 91355

ADVANCED CUSTOM DESIGN
39442 NORTH IL RTE 59
LAKE VILLA IL 60046

ADVANCED ENTERPRISE SOLUTIONS
1809 EAST DYER RD
SANTA ANA CA 92705

ADVANCED FLOW ENGINEERING
252 GRANITE ST
CORONA CA 92879

ADVANCED GLOBAL COMMUNICATION INC
13314 WEST HIGHWAY 42
PROSPECT KY 40059-9202

ADVANCED INDUSTRIAL SOLUTIONS
31 MOMENTO
IRVINE CA 92603

ADVANCED METAL SALES
21605 N 26TH AVE
PHOENIX AZ 85027

ADVANCED NETWORK CONSULT ANC
231 E IMPERIAL HWY SUITE# 103A
FULLERTON CA 92835

ADVANCED NETWORK CONSULTANTS
231 E IMPERIAL HWY 104A
FULLERTON CA 92835

ADVANCED NETWORK CONSULTANTS INC
231 E IMPERIAL HWY STE 103A
FULLERTON CA 92835

ADVANCED PACKAGING SPECIALTIES
PO BOX 610
GILBERT AZ 85299

ADVANCED RACING TECHNOLOGY
ROUTE 360 BOX 247
BURGESS VA 22432

ADVANCED SLEEVE CORP
6850 PATTERSON DR
MENTOR OH 44060

ADVANCED STRUCTURAL TECHNOLOGI
950 RICHMOND AVE
OXNARD CA 93030

ADVANCED WEB TECHNOLOGIES LLC
AWT LABELS AND PACKAGING
600 HOVER ST NE STE 500
MINNEAPOLIS MN 55413

ADVANCEDTEK
255 EAST ROSELAWN AVE
STE 45
SAINT PAUL MN 55117

ADVANSTAR
ACCOUNTS RECEIVABLE
IMS
DULUTH MN 55802

ADVANSTAR
131 W1ST ST
DULUTH MN 55802-2065

ADVANSTAR COMMUNICATION INC
17770 CARTWRIGHT RD #300
IRVINE CA 92614

ADVANSTAR COMMUNICATIONS
THE MARKETPLACE
PO BOX 64584
SAINT PAUL MN 55164

ADVANSTAR COMMUNICATIONS
131 W FIRST ST
DULUTH MN 55802-2065

ADVANSTAR COMMUNICATIONS
PO BOX 64584
SAINT PAUL MN 55164-0584

ADVANSTAR COMMUNICATIONS INC
PO BOX 64584
ST PAUL MN 55164-0584

ADVANSTAR IMS
131 WEST FIRST ST
DULUTH MN 55802-2005

ADVANTAGE FORKLIFT SVC LLC
PO BOX 26190
TEMPE AZ 85285-6190

ADVANTAGE LASER
1840 MARIETTA BLVD NW
ATLANTA GA 30318

ADVENTURE MEDICAL KITS
7700 EDGEWATER DR
STE 526
OAKLAND CA 94621

ADVENTURE MOTORCYCLES
DBA ADVENTURE MOTORCYCLES
14506 LEE RD UNIT G
CHANTILLY VA 20151

ADVENTURE MOTORSPORTS OF NWF INC
6330 PENSACOLA BLVD
PENSACOLA FL 32505

ADWEAR SPECIALTIES
482 S GRIGGS ST
SAINT PAUL MN 55116

AEC CO
801 AEC DR
WOOD DALE IL 60190

AED MOTORSPORT PRODUCTS INC
5373 WEST 86TH ST
INDIANAPOLIS IN 46268

AED MOTORSPORTS PRODUCTS
5373 WEST 86TH ST
INDIANAPOLIS IN 46268

AEI FABRICATION
AEI FABRICATION
1113 W BIRCHWOOD AVE
MESA AZ 85210

AEMAXX CO
NO 11 EAST TANGDONG RD
TIANHE AREA
GUANGZHOU CITY
CHINA

AERO COMPRESSOR CO INC
12966 PARK ST
SANTA FE SPRINGS CA 90670

AEROCRAFT HEAT TREAT
15701 MINNESOTA AVE
PARAMOUNT CA 90723

AEROFAST INC
360 GUNDERSEN DR
CAROL STREAM IL 60188

AEROGROUND INC
5621 W IMPERIAL HWY
FIRMS CODE: W377
LOS ANGELES CA 90045

AEROMACH
11423-B WOODSIDE AVE
SANTEE CA 92071

AEROTEK INC
3689 COLLECTION CTR DR
CHICAGO IL 60693

AETNA GROUP USA
2475 SATELITE BLVD
DULUTH GA 30096-5808

AETNA GROUP USA INC
2150 BOGGS RD NW
BLDG 200 STE 200
DULUTH GA 30096-5815

AETNA US HEALTHCARE
PO BOX DEPT LA 21307-43
PASADENA CA 91185

AETONU, VALELIO
651 CANYON DR STE 100
COPPELL TX 75019

AFCO
4501 COLLEGE BLVD STE 320
LEAWOOD KS 66211-2328

AFCO
DEPT LA21315
PASADENA CA 91185-1315

AFE INDUSTRIES
13233 BARTON CIR
SANTA FE SPRINGS CA 90670

AFFILIATED AIR INC
PO BOX 2090
ROANOKE TX 76262-4090

AFFILIATED FM
270 CENTRAL AVE
PO BOX 7500
JOHNSTON RI 02919

AFFINITY BAG CO INC
5507-10 NESCONSET HWY #247
MOUNT SINAI NY 11766

AFFINITY MEDIA AND POWERSPORTS BUSINESS
EHLERT PUBLISHING GROUP INC
64 INVERNESS DR EAST
ENGLEWOOD CO 80112

AFFORDABLE BUSINESS INTERIORS CORP
4215 E BROADWAY STE 100
PHOENIX AZ 85040

AFLAC
REMITTANCE PROCESSING SVCS
1932 WYNNTON RD
COLUMBUS GA 31993-0797

AFLAC
1932 WYNNTON RD
COLUMBUS GA 31999

AFLAC
REMITTANCE PROCESSING SVCS
1932 WYNNTON RD
COLUMBUS GA 31999-0797

AFM ENGINEERED SOLUTIONS
7328 N REMINGTON AVE
FRESNO CA 93711

AFP TRUCKING INC
1267 OLD EDMONTON RD
PO BOX 520
TOMPKINSVILLE KY 42167

AFS PRINTING
2678 HAMNER AVE
NORCO CA 92860

AFT INDUSTRIES
2605 SKYWAY DR
GRAND PRAIRIE TX 75052

AG EQUIP
4420 HWY 90 E
UVALDE TX 78801

AG VANTAGE FS INC
1600 8TH ST SW
PO BOX 828
WAVERLY IA 50677-0828

AGATE PEST CONTROL
PO BOX 2281
RANCHO CUCAMONGA CA 91729

AGENCY 2000
1141 SOUTH ROBERTSON BLVD
LOS ANGELES CA 90035

AGILE LOS ANGELES
10880 WILSHIRE BLVD
STE 570
LOS ANGELES CA 90024

AGILITY LOGISTICS CORP FMC#890
450 AIRLINE DR
STE 130
COPPELL TX 75019

AGILYSIS INC
3914 PAYSHERE CIR
CHICAGO IL 60674

AGIN, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

AGUIAR RODNEY
1152 WILLIAMSON AVE
FULLERTON CA 92833

AGUIAR, RODNEY
RJA TRENCHLESS
5620 VIA ARBOLEDA
YORBA LINDA CA 92886

AGUIAR, RODNEY
PROPULSION LAB
1152 WILLIAMSON AVE
FULLERTON CA 92833

AGUILAR, HECTOR R
651 CANYON DR STE 100
COPPELL TX 75019

AGUILAR, JENNIFER LYN
651 CANYON DR STE 100
COPPELL TX 75019

AGUILAR, JESSE
651 CANYON DR STE 100
COPPELL TX 75019

AGUILAR, JESUS
613 E STANFORD ST
SANTA ANA CA 92707

AGUILAR, MAURICIO
1341 WEST COWLES ST
LONG BEACH CA 90813

AGUILAR, PAULINO
651 CANYON DR STE 100
COPPELL TX 75019

AGUILAR, PELEGRIN
651 CANYON DR STE 100
COPPELL TX 75019

AGUILERA, OMAR
651 CANYON DR STE 100
COPPELL TX 75019

AGUINAGA, CONSUELO L.
651 CANYON DR STE 100
COPPELL TX 75019

AGUINIGA DE OCHOA, PETRA
651 CANYON DR STE 100
COPPELL TX 75019

AGUIRRE, OSWALDO
651 CANYON DR STE 100
COPPELL TX 75019

AHAVA DESIGN LLC
1020 S MELROSE ST
PLACENTIA CA 92870

AHAVA DESIGN LLC
4007 PARAMOUNT BLVD STE 106
LAKEWOOD CA 90712

AHAVA DESIGN LLC
16702 JUDY WAY
CERRITOS CA 90703

AHC SAFE AND LOCK
54 WEST GRANADA BLVD
ORMOND BEACH FL 32174-6326

AHDRA
PO BOX 377
TOBACCOVILLE NC 27050

AHERN RENTALS
4241 S ARVILLE ST
LAS VEGAS NV 89103

AHLERS, FAITH E
651 CANYON DR STE 100
COPPELL TX 75019

AHLSTRAND, WILLIAM C
AHLTECH IT SERVICES
1466 CLOUD DR NE
MINNEAPOLIS MN 55449-4764

AIA SERVICESLLC
8148 SOLUTIONS CTR
CHICAGO IL 60677-8001

AICCO
1630 E SHAW AVE
STE 160
FRESNO CA 93710

AICCO
DEPARTMENT 7615
LOS ANGELES CA 90084-7615

AIG
PO BOX 305355
NASHVILLE TN 37230

AIH CHROME
2400 KERPER BLVD
DUBUQUE IA 52001

AIKEY, THOMAS G
651 CANYON DR STE 100
COPPELL TX 75019

AIM ARTISTS
509 N SYCAMORE AVE
LOS ANGELES CA 90036

AIM CORP
16631 GEMINI LN
HUNTINGTON BEACH CA 92647

AIM INDUSTRIES
260 S HIBBERT RD
MESA AZ 85202

AIM NATIONALEASE
4944 BELMONT AVE
YOUNGSTOWN OH 44505

AIM NATIONALEASE
1500 TRUMBULL RD
GIRARD OH 44420

AIM SPORTS LLC
31889  CORYDON  STE 130
LAKE ELSINORE CA 92530

AIMCO
PO BOX 16460
PORTLAND OR 97292

AIMERITO INC
4007 PARAMOUNT BLVD STE 102
LAKEWOOD CA 90712

AIMERITO, DAVID
3722 CHESTNUT AVE
LONG BEACH CA 90807

AIMERITO, MARK
5724 N FANWOOD AVE
LAKEWOOD CA 90713

AIMEXPO
2 JENNER STE 150
IRVINE CA 92618

AIN TEC INDUSTRIAL CO LTD
NO 1333 SEC 1 YUANLU RD
PUYEN HSIANG CHANGHUA 51642
ROC
TAIWAN

AIN TECH INDUSTRIAL
1333SEC1
YUANLU RD
CHANGHUA, HSIEN  516
TAIWAN

AIR CLEANING SYSTEMS
3633 POMONA BLVD
POMONA CA 91768

AIR CLEANING TECHNOLOGY
411 ROWLAND AVE
SANTA ANA CA 92707

AIR COMFORT
PO BOX 144
HUNTINGTON BEACH CA 92468

AIR RENTAL INC
5576 CORPORATE AVE
CYPRESS CA 90630

AIR REPAIR COMPRESSOR SVC
414 ASHWOOD CT
SCHAUMBURG IL 60193

AIR SEA TRANSPORT INC
731 S GARFIELD AVE
2ND FLOOR
ALHAMBRA CA 91801

AIR SOURCE INDUSTRIES
3976 CHERRY AVE
LONG BEACH CA 90807

AIR-TECH
2530 FORTUNE WAY
VISTA CA 92083

AIRAID FILTER CO
PO BOX 1329
RIVERSIDE CA 92502

AIRAID FILTER CO
2688 E ROSE GDN LN
PHOENIX AZ 85050

AIRAID FILTER CO K AND N
2688 EAST ROSE GDN LN
PHOENIX AZ 85050

AIRCRAFT SPRUCE AND SPECIALTY
PO BOX 4000
CORONA CA 92878

AIRCRAFT SPRUCE WEST
225 AIRPORT CIR
CORONA CA 92880

AIRD, JEFF
4844 N GILA RD
APACHE JUNCTION AZ 85119

AIRD, JEFFERY
651 CANYON DR STE 100
COPPELL TX 75019

AIRGAS
11711 SLAUSON AVE
SANTA FE SPRINGS CA 90670

AIRGAS WEST
PO BOX 6030
LAKEWOOD CA 90714-6030

AIRPOWER AMERICA
2050 STANLEY AVE
PORTAGE MI 49002-7253

AIRTOUCH CELLULAR LA
PO BOX 79005
CITY OF INDUSTRY CA 91716-9005

AIRTRIX LLC
336 N NOPAL ST
SANTA BARBARA CA 93103

AIRTRIX LLC
336 NOPAL ST
SANTA BARBARA CA 93103

AJ METAL MANUFACTURING
425 N SMITH AVE
CORONA CA 92880-6903

AJANGA, SYDNEY
651 CANYON DR STE 100
COPPELL TX 75019

AJIZIAN, JENNIFER
651 CANYON DR STE 100
COPPELL TX 75019

AJT TRUST
19435 FOXDALE CIR
HUNTINGTON BEACH CA 92648

AKHTAR, SAAD
651 CANYON DR STE 100
COPPELL TX 75019

AKKO FASTENER
6855 CORNELL RD
CINCINNATI OH 45242

AKRON RUBBER DEVELOPMENT LAB
300 KENMORE BLVD
AKRON OH 44301

AL FORGE TECH CO LTD
NO 6721 LN 854 SEC 1
SHATIAN RD
DADU DIST., TAICHUNG CITY  432
TAIWAN

AL MARTINEZ BODY SHOP
1011 WEST BARKLEY AVE
ORANGE CA 92868-1210

AL SMITH RIGGING INC
PO BOX 776
JOHNSON CITY NY 13790

AL'S CYCLE REPAIR
1398 DEAN FIREST RD
SAVANNAH GA 31405

AL-MAG HEAT TREAT
1902 PENN MAR AVE
SOUTH EL MONTE CA 91733

ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVENUE
MONTGOMERY AL 36130

ALABAMA DEPT OF REVENUE
ACCT #OOLO680747
NAT RESOURCES LICENSE TAX DIV
PO BOX 327540
MONTGOMERY AL 36132-7540

ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY AL 36104

ALABAMA DEPT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327320
MONTGOMERY AL 36132-7320

ALABAMA DEPT OF REVENUE
ACCT #OOLO680747
NAT RESOURCES LICENSE TAX DIV
MONTGOMERY AL 36132-7540

ALABAMA STATE TREASURY
600 DEXTER AVE
RM S-106
MONTGOMERY AL 36104

ALAMO CYCLE-PLEX
11900 H 10 WEST
SAN ANTONIO TX 78230

ALAN O COX
2317 VICTORY DR
ALEXANDRIA VA 22303

ALARCON, ANDRES VICTORIANO
651 CANYON DR STE 100
COPPELL TX 75019

ALARM DETECTION SYSTEMS INC
SECURITY MASTER INC
1111 CHURCH RD
AURORA IL 60505

ALASKA ATTORNEY GENERAL
JAHNA LINDEMUTH
1031 W. 4TH AVENUE
SUITE 200
ANCHORAGE AK 99501-1994

ALASKA LEATHER INC
3611 MINNESOTA DR
ANCHORAGE AK 99503

ALBA, ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

ALBA, VIRGINIA THIENGO
651 CANYON DR STE 100
COPPELL TX 75019

ALBANY FOAM AND SUPPLY INC
PO BOX 416365
BOSTON MA 02241

ALBERT AIR INC
1219 S ST COLLEGE BLVD
FULLERTON CA 92831

ALBERT, MICHAEL G
HOPKINS ELECTRIC LLC
1603 140TH ST
NEW RICHMOND WI 54017

ALBERTSON, MICHAEL LEE JAMES
651 CANYON DR STE 100
COPPELL TX 75019

ALBIATE 1830 COTONIFICIO ALBINI
1 VIA SILVIO ALBINI
ALBINO, BERGAMO  24021
ITALY

ALBITZ, THOMAS
3024 PLANTATION DR
ROUND ROCK TX 78681

ALBITZ, THOMAS EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

ALCALA, HUGO
651 CANYON DR STE 100
COPPELL TX 75019

ALCALA, YANET
651 CANYON DR STE 100
COPPELL TX 75019

ALCARAZ, JORGE
651 CANYON DR STE 100
COPPELL TX 75019

ALCOCER, ERIK
651 CANYON DR STE 100
COPPELL TX 75019

ALDANA, JOE DAVID
313 GRAVES RD
FAYETTEVILLE GA 30214

ALDON COMPUTER GROUP
PO BOX 842974
BOSTON MA 02284-2974

ALDRICH, RANDALL
651 CANYON DR STE 100
COPPELL TX 75019

ALEJO OBREGON, GILBERTO
651 CANYON DR STE 100
COPPELL TX 75019

ALEMAN, LILIANA
651 CANYON DR STE 100
COPPELL TX 75019

ALEX PAUL ENTERPRISES INC
1245 STONE DR STE B
SAN MARCOS CA 92078

ALFA ADHESIVES INC
15 LINCOLN ST
HAWTHORNE NJ 07506

ALFA-MATE
W3420 HIGHWAY 20
EAST TROY WI 53120

ALFARO, ANNA SILTDIA
651 CANYON DR STE 100
COPPELL TX 75019

ALFIERI, ANTHONY S
7502 COMMERCE LN
CLINTON MD 20735

ALFONSI, BRIAN
DBA CRAFT METHOD LLC
63999 INDIAN TRL
RAY MI 48096

ALFONSO, GILBERT SANTOS
651 CANYON DR STE 100
COPPELL TX 75019

ALFONSO, YERKO M
651 CANYON DR STE 100
COPPELL TX 75019

ALI, MOHAMED
651 CANYON DR STE 100
COPPELL TX 75019

ALI, MUSEKUWA MUKOMA
651 CANYON DR STE 100
COPPELL TX 75019

ALIKHAN, FAIZUDDIN MIR
651 CANYON DR STE 100
COPPELL TX 75019

ALINABAL INC
PO BOX 5120
MILFORD CT 06460-1520

ALL AIR COMPRESSOR
7732 CLYBOURN AVE
SUN VALLEY CA 91352

ALL AMERICA TIRE RECYCLERS
5325 CAMBRIDGE CT
GRAPEVINE TX 76051

ALL AMERICAN CYCLE
55 SOUTH EAST 11TH AVE
PORTLAND OR 97214

ALL AMERICAN LEATHER INC
27 MILL ST
JOHNSTON RI 02919

ALL AMERICAN SIGN CO
5480 KATELLA AVE #201
LOS ALAMITOS CA 90720

ALL AMERICAN TIRE RECYCLERS
6414 DICK PRICE RD
MANSFIELD TX 76063

ALL AMERICAN WHEEL
16200 SOUTH GARFIEL AVE
PARAMOUNT CA 90723

ALL AROUND HANDYMAN SVC
13361 WOODLAND DR
TUSTIN CA 92780

ALL CROIX INSPECTIONS CORP
1810 CRESTVIEW DR STE 1C
HUDSON WI 54016

ALL IN ONE POSTER CO
8521 WHITAKER ST
BUENA PARK CA 90621

ALL INCLUSIVE MARKETING INC
816 PEACH PORTAL DR
BLAINE WA 98230

ALL INTEGRATED SOLUTIONS
SDS 12-1957
PO BOX 86
MINNEAPOLIS MN 55486

ALL METALS AND FORGE GROUP
75 LANE RD
FAIRFIELD NJ 07004

ALL METALS PROCESSING
8401 STANDUSTRIAL
STANTON CA 90680

ALL OFFICE SYSTEMS
12739 LAKEWOOD BLVD #B
DOWNEY CA 90242

ALL PORTS LOGISTICS INC
1789 W 9TH ST
LONG BEACH CA 90813-2611

ALL POWERSPORTS INC
1891 STEIGER LAKE LN #H
VICTORIA MN 55386

ALL PRO
380 EAST 54TH AVE
ANCHORAGEA AK 99518

ALL PURE WATER FILTER CO
PO BOX 2157
BASSETT CA 91746

ALL RITE PRODUCTS INC
9554 S WELLS CIR
STE D
WEST JORDAN UT 84088

ALL SEALS INC
20762 LINEAR LN
LAKE FOREST CA 92630

ALL SEASON SPORT CENTER
2700 AKRON RD
WOOSTER OH 44691

ALL SPORTS HONDA
555 25 RD
GRAND JUNCTION CO 81505

ALL STAR AUTO
329 MAPLE ST
MALBOROUGH MA 01752

ALL THINGS CHROME
126 COMMERCE DR
HENDERSONVILLE TN 37075

ALL-SPEC FASTENERS
17875 C SKY PK NORTH
IRVINE CA 92614

ALLAN AIRCRAFT SPLY CO
11643 VANOWEN ST
NORTH HOLLYWOOD CA 91605

ALLANTA MOTORCYCLE
1074 MEMORIAL DR SE
ATLANTA GA 30316

ALLBLACK CO INC
13090 PARK ST
SANTA FE SPRINGS CA 90670

ALLEGHENY RIDGE CYCLE INC
4646 CLEARSHADE DR
WINDBEK PA 15963

ALLEGIANCE STAFFING INC
215 REMINGTON BLVD STE D
BOLLINGBROOK IL 60440

ALLEN'S AUTO TRIM
27 HOWELY ST
PEABODY MA 01960

ALLEN, CHAD ALEXANDER
651 CANYON DR STE 100
COPPELL TX 75019

ALLEN, CHRISTOPHER JAMES
651 CANYON DR STE 100
COPPELL TX 75019

ALLEN, CODY
651 CANYON DR STE 100
COPPELL TX 75019

ALLEN, CODY
16826 PEMBROOK LN
HUNTINGTON BEACH CA 92649

ALLEN, CURTIS THEODORE
651 CANYON DR STE 100
COPPELL TX 75019

ALLEN, IAN MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

ALLEN, JOMKWAN
651 CANYON DR STE 100
COPPELL TX 75019

ALLEN, NICHOLAS L
651 CANYON DR STE 100
COPPELL TX 75019

ALLEN, PATRICK
3034 CATALPA DR
BERKLEY MI 48072

ALLEN, VANCE ROGERS
651 CANYON DR STE 100
COPPELL TX 75019

ALLENS FASTENERS
PO BOX 295
NEEDLES CA 92363

ALLI, BRANDON ARNOLD
651 CANYON DR STE 100
COPPELL TX 75019

ALLIANCE BEARING
14745 ARMINTA ST
VAN NUYS CA 91402

ALLIANCE CONSTRUCTION GROUP
PO BOX 80388
KELLER TX 76248

ALLIANCE CONSTRUCTION GROUP
PO BOX 80388
KELLER TX 76244

ALLIANCE INDUSTRIAL SVC AND SALES
3324 E ATLANTA AVE
PHOENIX AZ 85040

ALLIANCE RESOURCE GROUP STAFFING CORP
2525 MAIN ST STE 440
IRVINE CA 92614

ALLIANCE SHIPPERS INC
PO BOX 827505
PHILADELPHIA PA 19182

ALLIANCE SPORTS GROUP LP
PO BOX 203246
DALLAS TX 75320

ALLIANT ENERGY
PO BOX 3060
CEDAR RAPIDS IA 52406

ALLIANT ENERGY
4902 NORTH BILTMORE LN
MADISON WI 53718

ALLIED DOCK PRODUCTS
3444 W ASHCROFT AVE
FRESNO CA 93722

ALLIED ELECTRONICS
12235 BEACH BLVD #30
STANTON CA 90680

ALLIED ELECTRONICS  INC
PO BOX 2325
FORT WORTH TX 76113

ALLIED EXHAUST SYSTEMS
710 W BROADWAY STE 506
MESA AZ 85210

ALLIED FINISHING
4100 BROADMOOR SE
GRAND RAPIDS MI 49501

ALLIED GASES AND WELDING SUPPLIES INC
945 E CURRY RD
TEMPE AZ 85281

ALLIED VAN LINES
THREE WAY LOGISTICS
2940 MEAD AVE
SANTA CLARA CA 95051

ALLIED WHEEL COMPONENTS INC
2300 EDISON WAY
GARDEN GROVE CA 92841

ALLIED WHEEL COMPONENTS INC
12300 EDISON WAY
GARDEN GROVES CA 92841

ALLIED WHOLESALE ELECTRIC
120 N LYNHURST DR
INDIANAPOLIS IN 46224

ALLINA HEALTH
2925 CHICAGO AVE
MINNEAPOLIS MN 55407-1321

ALLMAN, PATRICIA J.
651 CANYON DR STE 100
COPPELL TX 75019

ALLOWAY, EDGAR LEON
651 CANYON DR STE 100
COPPELL TX 75019

ALLOY ART
154 S VALENCIA ST
GLENDORA CA 91741

ALLPRO MOTION
MIKE SCHNICK
1351 N MILLER ST 203
ANAHEIM CA 92806

ALLSTATE LEASING  LLC
PO BOX 268
SOUTH SAINT PAUL MN 55075

ALLSTATE LEATHER
3203 LOUETTA RD
SPRING TX 77388

ALLSTATES WORLDCARGO INC
CN 1657
BAYVILLE NJ 08721

ALLTRADE TOOL LLC
6122 KATELLA AVE
CYPRESS CA 90630

ALLWIN POWERSPORTS
LS2 HELMETS
2255 WHITE OAK CIR
AURORA IL 60502-9670

ALLY
ACCT#611924688910
PO BOX 78234
PHOENIX AZ 85062-8234

ALMARAZ, ARTURO
651 CANYON DR STE 100
COPPELL TX 75019

ALMARAZ, EMMANUEL
651 CANYON DR STE 100
COPPELL TX 75019

ALMARAZ, PEDRO
651 CANYON DR STE 100
COPPELL TX 75019

ALMEIDA, PATRICK DONALD
651 CANYON DR STE 100
COPPELL TX 75019

ALMOST THERE INC
697 6TH ST STE 100-101
PRESCOTT AZ 86301-2057

ALMY, DEREK
13036 SAINT FILAGREE DR
RIVERVIEW FL 33579

ALMY, DEREK J.
651 CANYON DR STE 100
COPPELL TX 75019

ALOHA MO9TORSPORTS MAUI
30 HALAWAI DR #W2
LAHAINA HI 96761

ALONZO, WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

ALORIS TOOL TECHNOLOGY CO
397-407 GETTY AVENUE
PO BOX 1529
CLIFTON NJ 07015

ALPHA LASER CUTTING
302 ELIZABETH LN
CORONA CA 92880

ALPHA LASER INC
1801 RAILROAD ST
CORONA CA 92880

ALPHA MECHANICAL SVC INC
7200 DISTRIBUTION DR
LOUISVILLE KY 40258-2827

ALPHA OMEGA SWISS
23305 LA PALMA AVE
YORBA LINDA CA 92887

ALPHA SPORTS INC
77 SOKOKIS TRL SOUTH
LIMERICK ME 04048

ALPHAGRAPHICS
310 N 850 WEST
LEHI UT 84043

ALPHEUS DATA SVC
1301 FANNIN 20TH FL
HOUSTON TX 77002

ALPINE COMMUNICATION CORP
595 N NOVA RD STE 208
ORMOND BEACH FL 32174-4449

ALPINE FRESH USA
2020 S HATHAWAY ST BLDG A
SANTA ANA CA 92705-5243

ALPINEFRESH WATER CO
2020 S HATHAWAY ST
BLDG A
SANTA ANA CA 92707

ALRO STEEL
24876 NETWORK PL
CHICAGO IL 60673

ALT RIDER LLC
4000 AURORA AVE N STE#100
SEATTLE WA 98103-7853

ALTERNATIVE BUSINESS
2000 E RANDOL MILLS RD
STE 610
ARLINGTON TX 76011

ALTERRA SPORT GROUP INC
DBA ACME RIDER SUPPLY
PO BOX 501627
ATLANTA GA 31150

ALTMAN INTERNATIONAL INC
81 INGRAM DR
TORONTO ON M6M 2L7
CANADA

ALTO CLEANING PRODUCTS
12249 NATIONS FORD RD
PINEVILLE NC 28134

ALTO PRODUCTS CORP
ONE ALTO WAY
ATMORE AL 36502

ALTORFER INC
PO BOX 1347
CEDAR RAPIDS IA 52406-1347

ALUMBAUGH, NICHOLE JEAN
651 CANYON DR STE 100
COPPELL TX 75019

ALUMINUM PRECISION PRODUCTINC
3333 W WARNER AVE
SANTA ANA CA 92704-5316

ALUMINUMSPACERSCOM
17330 MUSKRAT AVE
ADELANTO CA 92301

ALVAKA NETWORKS CO
FILE 050216
LOS ANGELES CA 90074-0216

ALVARADO, ARMANDO
651 CANYON DR STE 100
COPPELL TX 75019

ALVARADO, CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

ALVARADO, EDDY
651 CANYON DR STE 100
COPPELL TX 75019

ALVARADO, GABINO
651 CANYON DR STE 100
COPPELL TX 75019

ALVARADO, JAIME
651 CANYON DR STE 100
COPPELL TX 75019

ALVARADO, SALVADOR
651 CANYON DR STE 100
COPPELL TX 75019

ALVAREZ FLORES, CRISTIAN M
651 CANYON DR STE 100
COPPELL TX 75019

ALVAREZ SALGADO, EVARISTO
651 CANYON DR STE 100
COPPELL TX 75019

ALVAREZ, GABRIEL
416 E AVENIDA DE LA MERCED
MONTEBELLO CA 90640

ALVAREZ, GIOVANNY
651 CANYON DR STE 100
COPPELL TX 75019

ALVAREZ, ISRAEL
651 CANYON DR STE 100
COPPELL TX 75019

ALVAREZ, RICARDO
1548 #B JAYKEN WAY
CHULA VISTA CA 91911

ALVAREZ, SUSANA
651 CANYON DR STE 100
COPPELL TX 75019

ALVES, KIRK
651 CANYON DR STE 100
COPPELL TX 75019

ALVEY, TIMMY
651 CANYON DR STE 100
COPPELL TX 75019

ALVIN KOBERNUSZ
3569 NETTLE AVE
MANLY IA 50456

ALVIR ARIAS, HUGO A
651 CANYON DR STE 100
COPPELL TX 75019

AM GRAPHICS
18024 S CRENSHAW BLVD UNIT H
TORRANCE CA 90504

AM INDUSTRIAL GROUP LLC
16000 COMMERCE PK DR
BROOK PARK OH 44142

AM PRO RACING INC
PO BOX 1027
TRAVELERS REST SC 29690

AMA PRO RACING
525 FENTRESS BLVD STE B
DAYTONA BEACH FL 32114

AMADA AMERICA INC
7025 FIRESTONE BLVD
BUENA PARK CA 90621

AMADA MACHINE TOOL AMERICA INC
2324 PALMER DR
SCHAUMBURG IL 60173

AMADA MACHINE TOOLS AMERICA
2324 PALMER DR
SCHAUMBURG IL 60173

AMARAL, JORGE V.
651 CANYON DR STE 100
COPPELL TX 75019

AMBER JANKE/GOETZ
43 TERRACE CIR
LAGUNA NIGUEL CA 92677

AMBER LEAF PARTNERS INC
2052 W CULLOM
CHICAGO IL 60618-1702

AMBERLEE ESTES
5722 RANDOLPH CT
FORT WORTH TX 76114

AMBERWYVERN STUDIOS LLC
8 HOLBROOK ST
PALMER MA 01069

AMBIENT EVENTZ PHOTOGRAPH
PATRICK HOLZHAUER
5181 E CANTON ST
LONG BEACH CA 90815

AMBIENT SKIES PRODUCTIONS
2338 W LOMITA CIR
MESA AZ 85202

AMBIUS INC 21
P O BOX 95409
PALATINE IL 60095-0409

AMBRIZ AUTOMOTIVE
11114 G AVE UNIT 6
HESPERIA CA 92345-5186

AMENDA, PETER V
651 CANYON DR STE 100
COPPELL TX 75019

AMERCAS POWERSPORTS INC
80 EAST MCDERMOTT
ALLEN TX 75002

AMERI-TECH DIST
5201 EL PASO DR
EL PASO TX 79905

AMERICA'S SAFE DELIVERY SERVIC
7860 CLYBOURN AVE
SUN VALLEY CA 91352

AMERICADE INC
PO BOX 2205
GLENS FALLS NY 12801

AMERICADE INC
TOUREXPO
PO BOX 2205
GLENS FALLS NY 12801

AMERICAN ADVENTURES
PO BOX 11627
TEMPE AZ 85284

AMERICAN AND EFIRD LLC
PO BOX 741988
ATLANTA GA 30374

AMERICAN ASPHALT AND STRIPING INC
PO BOX 7004
CAPISTRANO BEACH CA 92624

AMERICAN BACK FLOW PREVENTION
1540 NORTH OLD RAND RD
1540 N OLD RAND RD
WAUCONDA IL 60084

AMERICAN BUSINESS SOLUTIONS
3943 IRVINE BLVD 219
IRVINE CA 92602

AMERICAN CAMPER SHELLS
11151 BEACH BLVD
STANTON CA 90680

AMERICAN CLASSICS APPAREL
339 COUNTRY RD 591
HANCEVILLE AL 35077

AMERICAN CLEANSTAT
15041 BAKE PKWY BLDG F
IRVINE CA 92618

AMERICAN COMPRESSOR CO
10144 FREEMAN AVE
SANTA FE SPRINGS CA 90670

AMERICAN CUSTOM CYCLE INC
11104 221 AVE EAST
BUCKLEY WA 98321

AMERICAN CUSTOM CYCLE INC
29304 STRT410
BUCKLEY WA 98321

AMERICAN CYCLE ACCESSORIES
7103 SELLERS AVE
UPPER DARBY PA 19082

AMERICAN CYCLE AND ACCESS
1056 PINE ISLAND RD UNIT DN
CAPE CORAL FL 33909

AMERICAN CYCLE WORKS
9237 TELEGRAPH RD
PICO RIVERA CA 90660

AMERICAN EASTERN TRADERS
PO BOX 4543
METUCHEN NJ 08840-4543

AMERICAN EXPRESS
CC FEES AND CHARGEBACKS
BOX 0001
LOA ANGELES CA 60096

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-0001

AMERICAN EXPRESS
BOX 0001
LOA ANGELES CA 60096

AMERICAN EXPRESS AMEX
BOX 0001
LOS ANGELES CA 90096

AMERICAN EXPRESS BANK FSB
4315 SOUTH 2700 WEST
SALT LAKE CITY UT 84184

AMERICAN FAST FREIGHT
PO BOX 3606
SEATTLE WA 98124-3606

AMERICAN FASTENER TECHNOLOGIES
NINE FRONTIER DRIVE
GIBSONIA PA 15044-7992

AMERICAN FIRE AND SAFETY
PO BOX 9980
SAINT PAUL MN 55109

AMERICAN FLAT TRACK
525 FENTRESS BLVD #B
DAYTONA BEACH FL 32114

AMERICAN FOOD AND VENDING
124 METROPOLITAN PK DR
SYRACUSE NY 13088

AMERICAN FOOD AND VENDING CORP
450 WILDWOOD AVE
WOBURN MA 01801

AMERICAN GAGE
1131 S RICHFIELD RD
PLACENTIA CA 92870

AMERICAN GREASE STICK CO
PO BOX 772043
DETROIT MI 48277

AMERICAN HERITAGE MOTORCYCLES
474 REDINGTON DR
SOUTH ELGIN IL 60177

AMERICAN HONDA FINANCE CORP
PO BOX 2295
TORRANCE CA 90509

AMERICAN IDENTITY CO
1520 ALBANY PL SE
PO BOX 147
ORANGR CITY IA 51041

AMERICAN INTERNATIONAL CO
22427 NETWORK PL
CHICAGO IL 60673

AMERICAN KENDA RUBBER IND CO
7095 AMERICANA PKWY
REYNOLDSBURG OH 43068

AMERICAN KOWA S
2801 80TH ST
KENOSHA WI 53143

AMERICAN LASER MANUFACTURING
2064 WEST AVE J #177
LANCASTER CA 93536

AMERICAN LIGHTING
6861C NANCY RIDGE DR
SAN DIEGO CA 92121-3214

AMERICAN MACHINERY AND BLADE
7442 VINCENT CIR
HUNTINGTON BEACH CA 92648

AMERICAN METAL SUPPLY
1547 S STATE COLLEGE BLVD
ANAHEIM CA 92806

AMERICAN MOTORCYCLE DEALER
KENWOOD HOUSE1 UPPER GROSVENOR ROAD
TUNBRIDGE WELLS
KENT  TN1 2EL
UNITED KINGDOM

AMERICAN MOTORCYCLE ENTERPRISE
PO BOX 845
BELLFLOWER CA 90707

AMERICAN MOTORCYCLIST ASSOC
13515 YARMOUTH DR
PICKERINGTON OH 43147-8273

AMERICAN MOTORCYCLIST ASSOCIAT
13515 YARMOUTH DR
PICKERINGTON OH 43147-9933

AMERICAN MOTORCYLE HERITAGE FOUNDATION
KAITLYN SESCO
13515 YARMOUTH DR
PICKERINGTON OH 43147

AMERICAN NATIONAL SVC
812 E NORTHSIDE DR C
FORT WORTH TX 76102

AMERICAN PATRIOT LINES
6242 WESTCHESTER PKWY STE 160
LOS ANGELES CA 90045

AMERICAN PERFORMANCE ENGINEER
7347 ROSAMOND BLVD
ROSAMOND CA 93560

AMERICAN POWDER COATING
9445 WASHBURN RD
DOWNEY CA 90242

AMERICAN RACING
17006 SOUTH FIGUEROA
GARDENA CA 90248

AMERICAN RECREATIONAL PROMOTIO
1818 POT SPRING RD STE 112
TIMONIUM MD 21093

AMERICAN RED CROSS OC CHAP
601 NORTH GOLDEN CIR
SANTA ANA CA 92705

AMERICAN RESEARCH SPECIALTY PR
2325 PALOS VERDES DR WEST208
PALOS VERDES ESTATES CA 90274

AMERICAN RIM SUPPLY
1955 KELLOGG AVE
CARLSBAD CA 92008

AMERICAN RING
2903 TECH CTR DRIE
SANTA ANA CA 92705

AMERICAN RING AND TOOL CO
2903 TECH CTR DR
SANTA ANA CA 92705

AMERICAN ROAD MANAGEMENT LLC
LACONIA HARLEY-DAVIDSON
239 DANIEL WEBSTER HIGHWAY
MEREDITH NH 03253

AMERICAN SILKSCREEN AND GRAPHICS
15522 GRAHAM ST
HUNTINGTON BEACH CA 92649

AMERICAN SOC F METALS INTL
9639 KINSMAN RD
MATERIALS PARK OH 44073

AMERICAN SOCIETY FOR QUALITY
611 E WISCONSIN AVE
PO BOX 3005
MILWAUKEE WI 53201

AMERICAN STAR MANUFACTURING LLC
PO BOX A 190 N 100 E
CIRCLEVILLE UT 84723

AMERICAN SUZUKI MOTOR COPORATION
3251 E IMPERIAL HIGHWAY
BREA CA 92821

AMERICAN THROTTLE INC
10817 SNOW CLOUD TRL
LITTLETON CO 80125-9211

AMERICAN THUNDER OF BARBERTON
74 8TH ST NW
BARBERTON OH 44203

AMERICAN TIME SYSTEMS
PO BOX 4349
BURBANK CA 91503-4349

AMERICAN UNITED LIFE INSURANCE CO
ONE AMERICAN SQUARE
PO BOX 6123
INDIANAPOLIS IN 46206-6123

AMERICAN WEB
PO BOX 16472 4040 DAHLIA ST
DENVER CO 80216

AMERICAN WELDING AND GAS
PO BOX 74008003
CHICAGO IL 60674

AMERICAN WINGS POWERSPORTS
32640 E MICHIGAN AVE
STE C
WAYNE MI 48184

AMERICAN-1 PROTECTIVE SVC
2510 N GRAND AVE
STE #207
SANTA ANA CA 92705

AMERICINN OF ANAMOSA
101 HARLEY AVE
ANAMOSA IA 52205-4709

AMERICOM VOICE AND DATA
1504 PROVIDENCE HIGHWAY
STE #13
NORWOOD MA 02062

AMERICURE INC
6142 W DETROIT ST UNIT 2
CHANDLER AZ 85226

AMERIGAS PROPANE LP
1999 OUTER LOOP
LOUISVILLE KY 40219-3430

AMERITEX GUARD SVC
PO BOX 850491
RICHARDSON TX 75081

AMERITITLE INC
128 EAST MAIN ST
WEISER ID 83672

AMEZCUA JR, MANUEL
651 CANYON DR STE 100
COPPELL TX 75019

AMICK, TINA L
651 CANYON DR STE 100
COPPELL TX 75019

AMIGAZ ATTITUDE APPROVED ACCES
PO BOX 1391
SOUTHAMPTON PA 18966

AMIGAZ ATTITUDE APPROVED ACCES
103 EAST PENNSYLVANIA BLVD
FEASTERVILLE PA 19053

AMIGO CYCLE CENTER
837 RAILROAD AVE
LAS VEGAS NM 87701

AMIR DIA
2800 VIA CAMPESINA
PVE CA 90274

AMMANN, MARK J
WEDGEWOOD MOTEL
651 CANYON DR STE 100
COPPELL TX 75019

AMMANN, MARK J
651 CANYON DR STE 100
COPPELL TX 75019

AMMCO AQUISITION LLC
16539 S MAIN ST
GARDENA CA 90248

AMMONS, JONATHAN TYLER
651 CANYON DR STE 100
COPPELL TX 75019

AMP'D SOLUTIONS LLC
7368 COUNTY RD 1770
WEST PLAINS MO 65775

AMPRO RACING (RANDY HAWKINS)
2 MANLEY RD
TRAVELERS REST SC 29690

AMPROTECH INTERNATIONAL
11555 COLEY RIVER CIR #G
FOUNTAIN VALLEY CA 92708

AMPS ABUNDANT
11125 KNOTT AVE #D
CYPRESS CA 90630

AMR RACING
6679 SCHUSTER ST
LAS VEGAS NV 89118

AMRA
AMERICAN MOTORCYCLE RACING ASS
PO BOX 310
SIX LAKES MI 48886

AMREP INC
990 INDUSTRIAL PK DR
MARIETTA GA 30062

AMS DUCATI DALLAS
1318 N RIVERFRONT BLVD
DALLAS TX 75207

AMS ONLINE LLC
629 MYATT DR
MADISON TN 37115

AMSOIL INC
AMSOIL INC 774148
4148 SOLUTIONS CTR
CHICAGO IL 60677

AMSOIL INC
AMS OIL BUILDING
SUPERIOR WI 54880

AMSS FINANCIAL SVC
PO BOX 660831
DALLAS TX 75266-0831

AMSTUTZ, JUSTYN R
555 FRONT ST STE  1404
SAN DIEGO CA 92101

AMTECK CONSULTING INC
PO BOX 9786
BREA CA 92822

AMTRUST
59 MAIDEN LN
NEW YORK NY 10038

AMY HUSBAND
4265 ESTES PK CIR
HALTOM CITY TX 76137

AN, HUI
651 CANYON DR STE 100
COPPELL TX 75019

ANACON LABORATORIES
713 NORTH MAIN ST
RIVERSIDE CA 92501

ANAHEIM WIRE INC
1009 EAST VERMONT AVE
ANAHEIM CA 92805

ANAMOSA AREA AMBULANCE
101 GRANT WOOD DR
ANAMOSA IA 52205-2117

ANAMOSA CHAMBER OF COMMERCE
121 E MAIN
ANAMOSA IA 52205-1952

ANAMOSA COMMERCIAL PARK  LLC
PO BOX 405
ANAMOSA IA 52205-0405

ANAMOSA PUBLICATIONS
PO BOX 108
ANAMOSA IA 52205-0108

ANAPLEX
15547 GARFIELD AVE
PARAMOUNT CA 90723

ANC MOBILITY
231 E IMPERIAL HWY STE 103A
FULLERTON CA 92835

ANCHOR MARINE CANVAS
6400 MARINA DR
LONG BEACH CA 90803

ANCHOR PAPER CO
480 BROADWAY ST
SAINT PAUL MN 55101-2410

ANCRA INTERNATIONAL LLC
2685 CIRCLEPORT DR
ERLANGER KY 41018

ANDERS CATERING
23411 SUMMERFIELD 21 F
ALISO VIEJO CA 92656

ANDERSEN, JEANETTE
651 CANYON DR STE 100
COPPELL TX 75019

ANDERSEN, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

ANDERSO CYUSTOM VEHICLES
4110 CLEMSON BLVD
ANDERSON SC 29621

ANDERSON BROS YAMAHA
1233 US 17 SOUTH
ELIZABETH CITY NC 27909

ANDERSON BROTHERS FLEET
1711 HWY 86 AT 1-85
PO BOX 386
PIEDMONT SC 29673

ANDERSON MATERIAL HANDLING CO
223 WOHLSEN WAY
LANCASTER PA 17603-4043

ANDERSON STRIPING
PO BOX 1014
KINGSBURG CA 93631

ANDERSON, ALEXIS
651 CANYON DR STE 100
COPPELL TX 75019

ANDERSON, AMBER
651 CANYON DR STE 100
COPPELL TX 75019

ANDERSON, ANDRE CLAUDE
651 CANYON DR STE 100
COPPELL TX 75019

ANDERSON, CHAD
651 CANYON DR STE 100
COPPELL TX 75019

ANDERSON, DALE
12647 E CHANDLER HEIGHTS RD
CHANDLER AZ 85249

ANDERSON, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

ANDERSON, ERIC
31441 SANTA MARGARITA PKWY
STE A - BOX 175
RANCHO SANTA MARG CA 92688

ANDERSON, ERIC
DBA VROOM NETWORK
31441 SANTA MARGARITA PKWY
STE A-BOX 175
RANCHO SANTA MARG CA 92688

ANDERSON, KACEY
23391 VIA ALONDRA
SAN JUAN CAPISTRANO CA 92679

ANDERSON, KENAN
11338 E ELENA AVE
MESA AZ 85209

ANDERSON, LEIGH ANN
651 CANYON DR STE 100
COPPELL TX 75019

ANDERSON, LOWELL
651 CANYON DR STE 100
COPPELL TX 75019

ANDERSON, MICHAEL REED
651 CANYON DR STE 100
COPPELL TX 75019

ANDERSON, NATHAN W
651 CANYON DR STE 100
COPPELL TX 75019

ANDERSON, NICHOLAS W
651 CANYON DR STE 100
COPPELL TX 75019

ANDERSON, PAMELA A.
651 CANYON DR STE 100
COPPELL TX 75019

ANDERSON, TOMMIE C.
651 CANYON DR STE 100
COPPELL TX 75019

ANDO ELECTRIC MOTORS
1999 W ANAHEIM ST
LONG BEACH CA 90813

ANDOVER COILS LLC
PO BOX 4848
LAFAYETTE IN 47903

ANDPAK INC
400 JARVIS DR
MORGAN HILL CA 95037

ANDRADE ENRIQUEZ, JORGE A
651 CANYON DR STE 100
COPPELL TX 75019

ANDRE, BREE
164 PARK AVE
LONG BEACH CA 90803

ANDRE, MATTHEW
965 SOMERVILLE
IRVINE CA 92620

ANDRES TECHNICAL PLATING
1055 ORTEGA WAY #C
PLACENTIA CA 92870

ANDREW HINES MOTORSPORTS LLC
1825 BALLYGANNER DR
AVON IN 46123

ANDREW, WILLIAM DESHAWN
651 CANYON DR STE 100
COPPELL TX 75019

ANDREWS MOTORSPORTS
9 GOODMAN RD
CONCORD NC 28027

ANDREWS PRODUCTS INC
431 KINGSTON CT
MT PROSPECT IL 60056

ANDREWS PRODUCTS INC
431 KINGSTON CT
MOUNT PROSPECT IL 60056-6068

ANDREWS STAFFING
1834 WALDEN OFFICE SQUARE #150
SCHAUMBURG IL 60173

ANDY, DEANNA
651 CANYON DR STE 100
COPPELL TX 75019

ANESCO MOLD AND TOOL
ANESCO MOLD & TOOL COMPANY
27822 FREMONT CT UNITB
VALENCIA CA 91355

ANEY, HEATHER D
651 CANYON DR STE 100
COPPELL TX 75019

ANGEL PRINTING
3614 OCEAN RANCH BLVD
OCEANSIDE CA 92056

ANGEL, CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

ANGELI, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

ANGELS BASEBALL LP
2000 GENE AUTRY WAY
ANAHEIM CA 92806

ANGIEL AIR INC
12672 LIMONITE STE 3E #199
CORONA CA 92880

ANGUIANO, ANGELICA
651 CANYON DR STE 100
COPPELL TX 75019

ANGUIANO, JOSEFINA CRUZ
651 CANYON DR STE 100
COPPELL TX 75019

ANIXTER WIRE AND CABLEINC
PO BOX 847428
DALLAS TX 75284

ANKAR CYCLES INC
DBA OAKLAND HARLEY DAVIDSON
151 HEGENBERGER RD
OAKLAND CA 94621

ANOTHER PALLET CO
6116 PARAMOUNT BLVD
LONG BEACH CA 90805

ANOTHER PALLET CORP
PO BOX 3428
LAKEWOOD CA 90711

ANSLEY, CHRISTOPHER PAUL
651 CANYON DR STE 100
COPPELL TX 75019

ANTARES CAPITAL
500 W MONROE ST
CHICAGO IL 60661

ANTARES CAPITAL LP
AS ADMIN AGENT
500 WEST MONROE ST
CHICAGO IL 60661

ANTELOPE VALLEY HD
1759 W AVE J12
LANCASTER CA 93534

ANTENNA CONCEPTS LLC
6750 BRENTRIDGE  LN
LAMBERTVILLE MI 48144

ANTENUCCI, TAYLOR G
651 CANYON DR STE 100
COPPELL TX 75019

ANTHEM
DEPT 5812
LOS ANGELES CA 90074-5812

ANTHEM
PO BOX 951254
CLEVELAND OH 44193

ANTHEM BLUE CROSS
5812 DEPARTMENT
LOS ANGELES CA 90074-5812

ANTHEM BLUE CROSS
ATTN: PREMIUM PAYMENT
DEPARTMENT 5812
LOS ANGELES CA 90074-5812

ANTHEM BLUE CROSS
DEPT 5812
LOS ANGELES CA 90074

ANTHEM BLUE CROSS
PO BOX 511300
LOS ANGELES CA 90051-7855

ANTHEM BLUE CROSS LIFE AND HEALTH
DEPARTMENT 5812
LOS ANGELES CA 90074-5812

ANTHEM DENTAL
PO BOX 202837 DEPT 83711
DEPARTMENT 83711
DALLAS TX 75320-2837

ANTHEM DENTAL
P O BOX 1171
MINNEALPOLIS MN 55440-1174

ANTHONY, ANGELO NICHOLAS
651 CANYON DR STE 100
COPPELL TX 75019

ANTIDORMI, AUGUSTINA
651 CANYON DR STE 100
COPPELL TX 75019

ANTIDORMI, JULIE
290 BLUE SAGE DR
ALLENTOWN PA 18104-8203

ANTIGRAVITY BATTERIES LLC
15622 BROADWAY CTR ST
GARDENA CA 90248

ANTONE CASAGRANDE AND ADWERS PC
31555 WEST 14 MILE RD
STE 100
FARMINGTON HILLS MI 48334

ANTUNG TRADING CORP
NO 201  CHANG AN W RD
TAIPEI
TAIWAN

AOHC MEDICAL GROUP
2401 WESTPORT PKWY
FORT WORTH TX 76177

AON CONSULTING INC
PO BOX 95135
CHICAGO IL 60694

AOPEC USA
3700 SEVILLE DR
HERMITAGE TN 37076

AP DESINGS
1245 STONE DR STE B
SAN MARCOS CA 92078

APE AMERICAN PERFORMANCE ENG
7347 ROSAMOND BLVD PO BOX 6998
ROSAMOND CA 93560

APEX PRODUCT GROUP
5867 JASMINE ST
RIVERSIDE CA 92504

APEX PRODUCT GROUP
9955 59TH AVE NORTH
PLYMOUTH MN 55422-0559

APICS
5301 SHAWNA RD
ALEXANDRIA VA 22312

APL
16220 NORTH SCOTTSDALE RD
SCOTTSDALE AZ 85254

APM LLC
13200 BROOKS DR
STE H
BALDWIN PARK CA 91706-2272

APM LLC
HAIR GLOVE
13200 BROOKS DR STE H
BALDWIN PARK CA 91706-2272

APM LLC DBA HAIR GLOVE
13200 BROOKS DR STE H
BALDWIN PARK CA 91706

APMAR USA INC FKA BERKSHIRE
175 PROGRESS AVE
SPRINGFIELD MA 01104

APOLLO INDUSTRIES LIMITED
NO 1 BUILDING 8TH FLOOR YI TIAN PLAZA
270 DONG XIN AVE BINJIANG DISTRICT
HANGZHOU  310052
CHINA

APOLLO INDUSTRIES LIMITED
IN HONG KONG LIMITED FLAT/RM 1408 14/F
TAK SHING HOUSE THEATER LANE
KWUN TONG, KOWLOON
HONG KONG

APOLLO PRINTING AND GRAPHICS
2100 W LINCOLN AVE
ANAHEIM CA 92801

APONTE, OMAR
651 CANYON DR STE 100
COPPELL TX 75019

APP OXNARD
1001 MCWANE BLVD
OXNARD CA 93033

APPAREL 1 SCREENPRINTING
2510 16TH AVE SW #2
CEDAR RAPIDS IA 52404-1600

APPLAUSE PROMOTIONAL PRODUCTS
DBA APPLAUSE PROMOTIONAL PRODUCTS
578 N BEACH ST
FORT WORTH TX 76111

APPLAUSE PROMOTIONAL PRODUCTS
578 N BEACH ST
FORT WORTH TX 76111

APPLE INC APPLE STORE
PO BOX 846095
DALLAS TX 75284

APPLEBY, ANDREW
5642 DEERWOOD ST SW
CEDAR RAPIDS IA 52404

APPLEBY, ANDREW W
651 CANYON DR STE 100
COPPELL TX 75019

APPLEONE EMPLOYMENT SVC
PO BOX 29048
GLENDALE CA 91209-9048

APPLIED BUSINESS SYSTEMS INC
26 HARVESTER AVE
BATAVIA NY 14020

APPLIED IND TECH KING BEARING
7545 TELEGRAPH
MONTEBELLO CA 90640

APPLIED IND TECHNOLOGIES
1812 NORTH AMERICAN ST
ANAHEIM CA 92801

APPLIED INDUST TECH
4346 E ELWOOD ST STE 109
PHOENIX AZ 85040-0901

APPLIED INDUSTRIAL TECHNOLOGY
701 W ANAHEIM ST
LONG BEACH CA 90813

APPLIED MFG TECHNOLOGIES-AMTEC
1464 N HUNDLEY ST
ANAHEIM CA 92806

APPLIED TECHNOLOGY CONCEPTS
PO BOX 3666
HARVARD MA 01451

APPLITEK TECHNOLOGIES CORP
160 GEORGIA AVE
PROVIDENCE RI 02905

APPLUS IDIADA GROUP
LALBORNAR PO BOX 20
SANTA OLIVA  43710
SPAIN

APPROVED FREIGHT FORWARDERS
3005 UALENA ST
HONOLULU HI 96819

APWFC (ARGO DI)
VIA PORDOI 5  20021
BARANZATE DI BOLLATE (MI)
ITALY

AQUA CHILL OF SCOTTSDALE INC
PO BOX 24778
TEMPE AZ 85285

AQUA SYSTEMS
114 VISTA PKWY
AVON IN 46123

AQUATIC AV
282 KINNEY DR
SAN JOSE CA 95112-4433

AQUINO, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

AR METAL POLISHING
AGUSTIN RAMIREZ
11658 SHELDON ST
SUN VALLEY CA 91352

ARADIUS GROUP
4700 F ST
OMAHA NE 68117-1405

ARAI TECHNICAL SVC
7020 SNOWDRIFT RD
STE 103
ALLENTOWN PA 18106-9274

ARAMARK
P O BOX 36028
DALLAS TX 75235

ARAMARK REFRESHMENT SVC
17044 MONTANERO AVE UNIT 4
CARSON CA 90746

ARAMARK REFRESHMENT SVC INC
17044 MONTANERO AVE SUIT 4
CARSON CA 90746-1338

ARAMARK UNIFORM SVC INC
AUS WEST LOCKBOX
PO BOX 101179
PASADENA CA 91189-1179

ARAMARK UNIFORM SVC INC
PO BOX 1799
PARAMOUNT CA 90723

ARANDA, JOAQUIN
651 CANYON DR STE 100
COPPELL TX 75019

ARANDA, ROBERTO
651 CANYON DR STE 100
COPPELL TX 75019

ARANT, ANGELA K
651 CANYON DR STE 100
COPPELL TX 75019

ARANT-MCMILLAN, WILLIAM CASEY
651 CANYON DR STE 100
COPPELL TX 75019

ARC LEVERS
1428 E BORCHARD
SANTA ANA CA 92705

ARCELOR MITTAL TUBULAR PRODUCT
14 HOLTBY AVE
BRAMPTON ON L6X 2M3
CANADA

ARCEO, JUAN MANUEL
651 CANYON DR STE 100
COPPELL TX 75019

ARCHER, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

ARCHIE'S INC
105 E CRAFT ST
SWANSEA SC 29160

ARCHIES CYCLE INC
489 ASHLEY BLVD
NEW BEDFORD MA 02745

ARCHILA FLORES, MARVIN
651 CANYON DR STE 100
COPPELL TX 75019

ARCHWAY INTERNATIONL
2165 WEST OSAGE
PACIFIC MO 63069

ARCO WELDER REPAIR INC
13922 DINARD AVE
SANTA FE SPRINGS CA 90670

ARCON MANUFACTURING INC
3776 KETTLE CT EAST
DELAFIELD WI 53018

ARCOS, ALEXANDER
651 CANYON DR STE 100
COPPELL TX 75019

ARCOS, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

ARCPOINT LABS OF IRVING
8925 STERLING ST STE 255
IRVINGS TX 75063-2503

ARCTIC CAT SALES INC
NW 9413 PO BOX 1450
MINNEAPOLIS MN 55485-9413

ARDIS, MARCELLUS
651 CANYON DR STE 100
COPPELL TX 75019

ARDUSER, LEAH ALEXANDRA
651 CANYON DR STE 100
COPPELL TX 75019

ARDWYN BINDING PRODUCTS
681 MAIN ST
BUILDING #7
BELLEVILLE NJ 07109

AREBALO, MAURICE RAYMOND
651 CANYON DR STE 100
COPPELL TX 75019

ARELLANO, GERARDO
651 CANYON DR STE 100
COPPELL TX 75019

ARENAS LUEVANO, JUANA
651 CANYON DR STE 100
COPPELL TX 75019

ARENT FOX LLP
1050 CONNECTICUT AVE NW
WASHINGTON DC 20036-5339

ARGO SPRING MFG CO INC
13930 SHOEMAKER AVE
NORWALK CA 90650

ARGON
345 W CHESTNUT AVE
MONROVIA CA 91016

ARI CASTLETON
59 FORTUNA EAST
IRVINE CA 92620

ARI NETWORK SVC INC
3008 MOMENTUM PL
CHICAGO IL 60669-5330

ARIAS, ELLIO JOEL
651 CANYON DR STE 100
COPPELL TX 75019

ARIAS, SILVIA PATRICIA
651 CANYON DR STE 100
COPPELL TX 75019

ARITRONIX LTD (SCORPIO)
16055 NORTH DAVID BLVD #10
SCOTTSDALE AZ 85260

ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST.
PHOENIX AZ 85007

ARIZONA BIKE WEEK
104 S ROBSON AVE
MESA AZ 85210

ARIZONA BIKE WEEK CHARITIES
104 S ROBSON
MESA AZ 85210

ARIZONA CARBIDE TOOLS INC
2700 WEST OSBORN RD
PHOENIX AZ 85017

ARIZONA DEPT OF REVENUE
PO BOX 29085
PHOENIX AZ 85038-9085

ARIZONA DEPT OF REVENUE
1600 W MONROE
PHOENIX AZ 95826-3889

ARIZONA DEPT OF REVENUE
PO BOX 29010
PHOENIX AZ 85038-9010

ARIZONA DEPT OF REVENUE
PO BOX 29032
PHOENIX AZ 85038-9032

ARIZONA DEPT OF REVENUE
COLLECTIONS DIVISION LEVY DEPT
PO BOX 29070
PHOENIX AZ 85038-9070

ARIZONA DEPT OF REVENUE
1600 WEST MONROE ST
PHOENIX AZ 85007

ARIZONA DEPT OF TRANSPORTATION
MOTOR VEHICLE DIVISION
4005 N 51ST AVE
PHOENIX AZ 85031

ARIZONA PREMIER FABRICATIONS LLC
916 E BASELINE RD STE 118
MESA AZ 85204

ARIZONA PROPANE GLENDALE
PO BOX 3629
SCOTTSDALE AZ 85271

ARIZONA SEALING DEVICES
150 E ALAMO DR 4
CHANDLER AZ 85225

ARIZONA TRANSAXLE EXCHANGE
3863 N 38TH AVE
PHOENIX AZ 85019

ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST.
SUITE 200
LITTLE ROCK AR 72201-2610

ARKANSAS AUDITOR OF STATE
501 WOODLAND ST #230
LITTLE ROCK AR 72201

ARKON RESOURCES INC
20 LA PORTE ST
ARCADIA CA 91006

ARLEN NESS
6050 DUBLIN BLVD
DUBLIN CA 94568

ARLEN NESS ENTERPRISES
6050 DUBLIN BLVD
DUBLIN CA 94568-7581

ARLINGTON PLATING CO
600 S VERMONT ST
PO BOX 974
PALATINE IL 60078

ARMAN PUBLISHING
PO BOX 785
OAK HILL FL 32759-0785

ARMBRUSTER, BRENT DOUGLAS
651 CANYON DR STE 100
COPPELL TX 75019

ARMED AND DANGEROUS MOTO
2514 N DIXIE FWY
NEW SMYRNA BEACH FL 32168

ARMSTRONG TOURING
1613 EMBASSY CIR
LIVERMORE CA 94550

ARNACO POWDER COATING INC
400 W ROOSEVELT AVE
MONTEBELLO CA 90640

ARNEL COMPRESSOR
114 NORTH SUNSET AVE
CITY OF INDUSTRY CA 91744

ARNETTE, SHELLEY
261 PRIVATE RD 99
DECATUR TX 76234

ARNOLD MILLS
2218 QUEEN PALM DR
EDGEWATER FL 32141-4506

ARNOTT INC
100 SEA RAY DR
MERRITT ISLAND FL 32953

ARONSON CREATIVE
1612 MARINERS DR
NEWPORT BEACH CA 92660

ARQUILLA, RICHARD J.
651 CANYON DR STE 100
COPPELL TX 75019

ARREDONDO-VALDEZ, GADIEL
651 CANYON DR STE 100
COPPELL TX 75019

ARRISOLA, JEREMY ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

ARRITEC LIMITED
1506 NO 820 XIAHE RD
361010, XIAMEN
CHINA

ARRITEC LIMITED
1506 NO 820 XIAHE RD
361000
XIAMEN
CHINA

ARROW AUTO GLASS
PO BOX 2921
MESA AZ 85214

ARROW COMPONENTS CORP
6230 MCKINLEY STE A
ANOKA MN 55303

ARROW ELECTRONICS
26632 TOWNE CENTRE DR STE 100
FOOTHILL RANCH CA 91716

ARROW GRINDING
525 VICKERS ST
TONAWANDA NY 14150

ARROW MACHINING CORP
1130 N KRAEMER BLVD UNIT P
ANAHEIM CA 92806

ARROW RECYCLING SLT INC
12410 WILKIE AVE
HAWTHORNE CA 90250

ARROW RECYCLING SOLUTIONS INC
12410 WILKIE AVE
HAWTHORNE CA 90250

ARROW WIRE AND CABLE
1929 MT VERNON AVE
POMONA CA 91768

ARROWHEAD ELECTRICAL PRODUCTS
3787 95TH AVE NE
STE 250
BLAINE MN 55014

ARROWHEAD MOUNTAIN SPRING WATE
FILE #8176
LOS ANGELES CA 90074

ARROWHEAD READY REFRESH BY NESTLE
PO BOX 856158
LOUISVILLE KY 40285-6158

ARROWLANE LLC
7745 E EVANS RD
SCOTTSDALE AZ 85260

ARROYO, ALEJANDRO
651 CANYON DR STE 100
COPPELL TX 75019

ARROYO, CARMELA RITA
651 CANYON DR STE 100
COPPELL TX 75019

ARSENAULT, JOSEPH EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

ARSENAULT, JOSEPH EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

ART AND SOURCE ASIA LTD
ROOM 1102110311F
KOWLOON BUILDING 555 NATHAN RD
KOWLOON
HONG KONG

ART CHAMBERS
2095 VAN NESS AVE
SAN FRANCISCO CA 94109

ART CHAROENSUDJAI
1011 REGAL CANYON RD
WALNUT CA 91784

ARTEAGA, MIGUEL
651 CANYON DR STE 100
COPPELL TX 75019

ARTERBURN, PARKER DEXTER
651 CANYON DR STE 100
COPPELL TX 75019

ARTESIA ICE
427 S CLAUDINA ST
ANAHEIM CA 92805

ARTHUR J GALLAGHER
39735 TREASURY CTR
CHICAGO IL 60694

ARTHUR J GALLAGHER AND CO
PO BOX 742886
LOS ANGELES CA 90074-2886

ARTHUR J GALLAGHER AND CO
18201 VON KARMEN AVE
#200
IRVINE CA 92611

ARTHUR J GALLAGHER AND CO
18201 VON KARMAN AVE STE 200
IRVINE CA 92612

ARTHUR J GALLAGHER AND CO
15 ENTERPRISE #200
ALISO VIEJO CA 92656

ARTHUR J GALLAGHER RISK MANAGEMENT SERV
15 ENTERPRISE STE 200
ALISO VIEJO CA 92656

ARTHUR, MICHAEL
3701 W CHARTER OAK
PHOENIX AZ 85029

ARTIGAS VARONA, LUIS ALBERTO
651 CANYON DR STE 100
COPPELL TX 75019

ARTISTIC PLATING
2801 E MIRALOMA AVE
ANAHEIM CA 92806

ARVAYO, LUIS CARLOS
651 CANYON DR STE 100
COPPELL TX 75019

ASAY, NATHAN
651 CANYON DR STE 100
COPPELL TX 75019

ASB PERFORMANCE PRODUCTS
555 SATURN BLVD B274
SAN DIEGO CA 92154

ASCENSUS
PO BOX 36469
NEWARK NJ 07188-6469

ASCOM HASLER LEASING
PO BOX 3083
CEDAR RAPIDS IA 52406-3083

ASG STAFFING INC
231 W GRAND AVE 102
BENSENVILLE IL 60106

ASH, MICHAEL BRENT
651 CANYON DR STE 100
COPPELL TX 75019

ASHANTA, KELECHI
651 CANYON DR STE 100
COPPELL TX 75019

ASHBY, MONTEZ DESHAUN
651 CANYON DR STE 100
COPPELL TX 75019

ASHCROFT INC
PO BOX 201255
DALLAS TX 75320

ASHER, DAVID M
16684 WEST CYPRESS ST
GOODYEAR AZ 85395

ASHER, PAMELA
20176 E STONECREST DR
QUEEN CREEK AZ 85142

ASHFORD TRS CM LLC
DBA COSTA MESA HILTON
PO BOX 205548
DALLAS TX 75320

ASHLEY, BRIANNA JANAY
651 CANYON DR STE 100
COPPELL TX 75019

ASHTON, ROBERT D
651 CANYON DR STE 100
COPPELL TX 75019

ASI WORKHOLDING
1258 FENDT DR
HOWELL MI 48843

ASIA SURGE ENTERPRISE CO LTD
PO BOX 36804
FORT WORTH TX 76177

ASKINS MOTORGROUP
9070 PEACH ST
WATERFORD PA 16441

ASL ELECTRIC INC
24100 EL TORO RD STE D 279
LAGUNA WOOD CA 92637

ASPEN PUBLISHERS INC
4829 INNOVATION WAY
CHICAGO IL 60682-0048

ASPHALT, JEFF GOULD
PO BOX 647
SAN PEDRO CA 90733

ASPINWALL, THOMAS
922 NEWCAST ST
MEDFORD OR 97501

ASPINWALL, THOMAS A
651 CANYON DR STE 100
COPPELL TX 75019

ASQ
PO BOX 3033
MILWAUKEE WI 53201

ASSOCIATED ENVIRONMENTAL SYSTE
19 WILLOW RD
PO BOX 564
AYER MA 01432

ASSOCIATED GEAR
13650 EAST BORA DR
SANTA FE SPRINGS CA 90670-5006

ASSOCIATED MATERIAL HANDLING
P O BOX 94783
CHICAGO IL 60690

ASSOCIATED SPRINGS RAYMOND
16319 ARTHUR ST
CERRITOS CA 90701

ASSURANT EMPLOYEE BENEFITS
2323 GRAND BLVD
KANSAS CITY MO 64108-2670

ASSURANT EMPLOYEE BENEFITS
PO BOX 807009
KANSAS CITY MO 64184-7009

ASTORIA 2000 LLC
5021 49TH ST
FLUSHING NY 11377

ASTRO PACKAGING
3845 E MIRALOMA AVE UNIT A
ANAHEIM CA 92806

ASUPERIOR PLUMBING SVC INC
221 S WINDSTREAM PL
CHANDLER AZ 85225

AT AND T
PO BOX 5025
CAROL STREAM IL 60197-5025

AT AND T
208 SOUTH AKARD ST
DALLAS TX 75202

AT AND T
PO BOX 105414
ATLANTA GA 30348-5414

AT AND T
BILL PAYMENT CENTER
ACCT 313 9461025 4294
SAGINAW MI 48663

AT AND T
ACCT# 214 105 0017 707 0
P O BOX 630047
DALLAS TX 75263-0047

AT AND T
PO BOX 78158
PHOENIX AZ 85062-8158

AT AND T
PO BOX 6463
CAROL STREAM IL 60197

AT AND T
PO BOX 5080
CAROL STREAM IL 60197

AT AND T
PAYMENT CENTER
ACCT# 408 734 0192 757 N 1159
SAC CA 95887

AT AND T
ACCT # 831-000-1491 560
PO BOX 5019
CAROL STREAM IL 60197-5019

AT AND T
CUST ID: 74960
PO BOX 9005
CAROL STREAM IL 60197-9005

AT AND T
PAYMENT CENTER
SACRAMENTO CA 95887-0001

AT AND T 95798
PO BOX 989045
WEST SACREMENTO CA 95798-9045

AT AND T LONG DISTANCE
PO BOX 660688
DALLAS TX 75266-0688

AT AND T LONG DISTANCE
208 SOUTH AKARD ST
DALLAS TX 75202

AT AND T LONG DISTANCE
PO BOX 5017
CAROL STREAM IL 60197-5017

AT AND T MOBILITY
PO BOX 6416
CAROL STREAM IL 60197-6416

AT AND T MOBILITY
PO BOX 537104
ATLANTA GA 30353

AT AND T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

AT AND T WIRELESS
PO BOX 536216
ATLANTA GA 30353

AT AND T WIRELESS
208 SOUTH AKARD ST
DALLAS TX 75202

AT DESIGNS
42-250 SPECTRUM ST
INDIO CA 92203

AT HOME NETWORK
DEPT 05851
PO BOX 39000
SAN FRANCISCO CA 94139

AT INDUSTRIAL OWNER  3 LLC
PRUDENTIAL REAL ESTATE INV
TWO PRUDENTIAL PLZ
CHICAGO IL 60601

ATAMATED INC
11347 E DOWNING CIR
MESA AZ 85207-2370

ATC GROUP SVC LLC
DEPT #2630
PO BOX 11407
BIRMINGHAM AL 35246-2630

ATEK CORP
1650 BURLINGTON AVE
PO BOX 727
KEWANEE IL 61443

ATHENA USA
61 FLOYD RUN
BOHEMIA NY 11716

ATHERTON, KEVIN
3919 TODD ST
MIDLAND MI 48642-6513

ATLANTIC ARMS
6716 US HWY 158
STOKESDALE NC 27357

ATLANTIC COMPANIES
1714 CESERY BLVD
JACKSONVILLE FL 32211

ATLANTIC ELECTRIC LLC
748 N RIDGEWOOD AVE
ORMOND BEACH FL 32174-4629

ATLANTIC FASTENERS
92 ALMGREN DR
AGAWAM MA 01001

ATLANTIC FASTENERS
49 HEYWOOD AVE
W. SPRINGFIELD MA 01089

ATLAS BOLT
2730 S SUSAN ST
SANTA ANA CA 92704

ATLAS BOLT AND SUPPLY
10835 KALAMA RIVER AVE
FOUNTAIN VALLEY CA 92708

ATLAS STEVEN
22751 EL PRADO #1315
RANCHO SANTA MARG CA 92688

ATLAS TESTING LABORATORIES IN
9820 SIXTH ST
RANCHO CUCAMONGA CA 91730

ATLAS VAN LINES INC
PO BOX 952340
SAINT LOUIS MO 63195

ATMOS ENERGY
PO BOX 650654
DALLAS TX 75265-0654

ATMOS ENERGY
THREE LINCOLN CTR
STE 1800
DALLAS TX 75240

ATMOS ENERGY
ACCT 3207255997
PO BOX 650654
DALLAS TX 75265-0654

ATMOSERA INC
PO BOX 2518
PORTLAND OR 97208-2518

ATMOSERA INC
9705 S W SUNSHINE CT
BEAVERTON OR 97005-8800

ATS INDUSTRIAL SUPPLY INC
2627 W WOODLAND DR
ANAHEIM CA 92801

ATS REQUIP INC
3250 E CARPENTER AVE
ANAHEIM CA 92806

ATS WORKHOLDING/ATS
ACCT# PER0305
30222 ESPERANZA
RANCHO SANTA MARGARITA CA 92688

ATTITUDE INDUSTRIES
PO BOX 582
SPANISH FORK UT 84660

ATTRACTION CYCLE AND WATERCRAFT
2933 FAGOT AVE
PONCE PR 00716

ATV DIRECT
466 BUCKS RANC
MARTIN KY 41649

ATV ILLUSTRATED MAGAZINE
2585 N TALLMAN RD
FOWLER MI 48835

ATV UNLIMITED
3575 DILL RD
CENTERBURG OH 43011

ATVRIDERS INC
106 GLENN HILL CT
UNION BRIDGE MD 21791

AUBRIGHT
6305 GLENN CARLSON DR
ST. CLOUD MN 56301

AUBURN PLASTICS
2432 N SHADELAND
INDIANAPOLIS IN 46129

AUCIELLO, FRANK M.
651 CANYON DR STE 100
COPPELL TX 75019

AUCLAIR, MELISSA
651 CANYON DR STE 100
COPPELL TX 75019

AUDIO ALCHEMY
34145 PACIFIC COAST HWY #247
DANA POINT CA 92629

AUDIO CONCEPTS
8812 N 15TH LN
PHOENIX AZ 85021

AUGST, JULIET
651 CANYON DR STE 100
COPPELL TX 75019

AULDRIDGE, ASHLEY NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

AURICO
116 W EASTMAN ST
ARLINGTON HEIGHTS IL 60004

AURICO REPORTS
116 W EASTMAN ST
ARLINGTON HEIGHTS IL 60004

AURIG, WILLIAM FREDERICK
651 CANYON DR STE 100
COPPELL TX 75019

AURORA BEARING CO
901 AUCUTT RD
MONTGOMERY IL 60538

AURORA BEARING CO
6405 RANDOLPH ST
COMMERCE CA 90040

AUSTIN WILLIAMS
3527 E BLUE RIDGE WAY
GILBERT AZ 85298

AUSTIN, CHAD D
651 CANYON DR STE 100
COPPELL TX 75019

AUSTIN, RONALD
651 CANYON DR STE 100
COPPELL TX 75019

AUSTRALIAN MOTORCYCLIST MAGAZINE
PO BOX 2066
BORONIA PARK
AUSTRALIA

AUTHENTIC CX LLC
935 JONQUIL CT
BROOKFIELD WI 53045-5906

AUTHORITY DOCK AND DOOR
6911 NE 79TH CT
PORTLAND OR 97218

AUTO CRIB INC
3601 W MOORE ST
BUILDING B
SANTA ANA CA 92704

AUTO DRAGONS TECHNOLOGIES CO LTD
669 YIBEN E-BUSINESS INDUSTRIAL PK
NO 1063 CHAGUANG RD
NASHAN DIST.
CHINA

AUTO IMAGERY  INC
5451 AVENIDA ENCINAS STE # E
CARLSBAD CA 92008

AUTO METER PRODUCTS INC
PO BOX 71629
CHICAGO IL 60694-1629

AUTO METER PRODUCTS INC
PO BOX 71629
CHICAGO IL 60690-7204

AUTOGEM
6739 HIGHWAY H
CALEDONIA WI 53108

AUTOMATED MANUFACTURING INC
4412 ISH DR
SIMI VALLEY CA 93063

AUTOMATED PACKAGING SYSTEMS IN
10440 ONTIVEROS PLUNIT 1
SANTA FE SPRINGS CA 90670

AUTOMATION AND METROLOGY INC
130 LIBERTY ST
PAINESVILLE OH 44077

AUTOMATION CONTROL
743 CAMDEN AVE
CAMPBELL CA 95008

AUTOMATION WEB
7204 WELLINGTON DR
KNOXVILLE TN 37919

AUTOMEDICS LUBE AND SVC CTR
675 S EVERGREEN AVE
WOODBURY HEIGHTS NJ 08097

AUTOMOTIVE SVC
1500 CHAMBER CT
ANAMOSA IA 52205-2161

AUTOTRONIC CONTROLS CORP
PO BOX 974781
DALLAS TX 75397-4781

AUTUMN RIDGE MFG
TODD BREDESON
4341 HAWK TR
DE FOREST WI 53532

AVALANCHE HARLEY DAVIDSON
8000 WEST COLFAX AVE
LAKEWOOD CO 80214

AVALARA INC
1100 2ND AVE
STE 300
SEATTLE WA 98101

AVALARA INC
DEPT CH 16781
PALATINE IL 60055-6781

AVALON ELECTRIC
PO BOX 3147
LA HABRA CA 90632

AVANT MARKETING GROUP
PO BOX 683351
PARK CITY UT 84068-3351

AVANT MARKETING GROUP
PO BOX 413162
SALT LAKE CITY UT 84141-3162

AVANTS, ALEXANDER DAVID
651 CANYON DR STE 100
COPPELL TX 75019

AVAYA INC
21146 NETWORK PL
CHICAGO IL 60673-1211

AVAYA INC
CIT
21146 NETWORK PL
CHICAGO IL 60673-1211

AVENDANO, DENIS
651 CANYON DR STE 100
COPPELL TX 75019

AVENDANO, ESPERANZA
651 CANYON DR STE 100
COPPELL TX 75019

AVENDANO, MANUEL
651 CANYON DR STE 100
COPPELL TX 75019

AVERY DENNISON RETAIL INFORMATION SVCS
170 MONARCH LN
MIAMISBURG OH 45342

AVERY, MATTIE ALINE
651 CANYON DR STE 100
COPPELL TX 75019

AVIATION LABORATORIES INC
5401 MITCHELLDALE
STE #B6
HOUSTON TX 77092

AVILA, CHRISTINA
125 16TH #2
HUNTINGTON BEACH CA 92648

AVILA, EMIGDIO
651 CANYON DR STE 100
COPPELL TX 75019

AVILA, JIM
651 CANYON DR STE 100
COPPELL TX 75019

AVILA, OLGA
651 CANYON DR STE 100
COPPELL TX 75019

AVINA HERNANDEZ, MARTIN
651 CANYON DR STE 100
COPPELL TX 75019

AVINA, MARTIN
651 CANYON DR STE 100
COPPELL TX 75019

AVISTA UTILITIES
1411 E MISSION AVE
SPOKANE WA 99252

AVIV REALTY
BANK OF THE OZARKS
8201 PRESTON RD STE 700
DALLAS TX 75225

AVIV REALTY ADA COMPLIANTLTD PARTNERSHIP
17304 PRESTON RD STE 100
DALLAS TX 75252

AVNET ASIA PTE LTD TAIWAN BRAN
5F NO3 YUAN CYN ST NANKANG SOFTWARE
TAIPEI 115
TAIWAN

AVON GRIPS
22000 NORTH PK DR
KINGWOOD TX 77339

AVON GRIPS
22000 NORTHPARK DR
KINGWOOD TX 77339

AVON M/C TYRES NORTH AMERICA
4651 PROSPER DR
STOW OH 44224

AVON TYRES
4651 PROSPER DR
STOW OH 44224

AW ENGINEERING CO INC
8528 DICE RD
SANTA FE SPRINGS CA 90670

AXA INVESTMENT MANAGERS
850 THIRD AVE
STE 13F
NEW YORK NY 10022

AXALTA COATING SYSTEMS
PO BOX 3490
CAROL STREAM IL 60132-3490

AXCO ADHESIVE SYSTEMS CO
2401 EASTMAN AVE  UNIT 27
OXNARD CA 93030

AXIOTIS, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

AXO
26465 SUMMIT CIR
SANTA CLARITA CA 91350-2991

AXO AMERICA INC
26465 SUMMIT CIR
SANTA CLARITA CA 91350-2991

AXO SPORT GROUP
24950 ANZA DR
VALENCIA CA 91355

AXTELL SALES INC
1424 MAURY
DES MOINES IA 50317

AYALA, NATHANAEL
651 CANYON DR STE 100
COPPELL TX 75019

AYON, OMAR AYON
651 CANYON DR STE 100
COPPELL TX 75019

AYRES, BRENT JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

AYRES, SEAN
651 CANYON DR STE 100
COPPELL TX 75019

AZ AUTO RV
320 S EL DORADO
STE 4
MESA AZ 85202

AZ OFF-ROAD EXPO
PO BOX 6146
CHANDLER AZ 85246

AZ SOLAR CONTROL
2021 W ROSE GDN LN
PHOENIX AZ 85027

AZEROT, MARC GEORGES
651 CANYON DR STE 100
COPPELL TX 75019

AZP CONCEPTS
916 E BASELINE 118
MESA AZ 85204

B AND B CYCLE PRO
ATTN:JERRY
1195 ETHAN DR
SANTA ROSA CA 95401

B AND B HARDLEY DAVIDSON
100 ALEXANDER AVE
NUTTERFORT WV 26301

B AND B INSTALLATIONS INC
14401 S GLEN OAK RD
OREGON CITY OR 97045

B AND B SPRING CO INC
5875 OBISPO AVE
LONG BEACH CA 90805

B AND B WOODWORKS
7535 DELAWARE ST
RIVERSIDE CA 92504

B AND C INDUSTRIES INC
538 S CENTRAL PK AVE E
ANAHEIM CA 92802

B AND G CARPETS  AND  RENOVATIONS INC
3117 S MAIN ST
FORT WORTH TX 76110

B AND J HARDWARE
DO IT BEST/PARTS CITY
410 MAIN ST
SOMERSET WI 54025

B AND K ELECTRIC WHOLESALE
8082 E ORANGETHORPE AVE
BUENA PARK CA 90621

B AND K ELECTRIC WHOLESALE
1225 SOUTH JOHNSON DR
CITY OF INDUSTRY CA 91745

B AND R TOOL AND SUPPLY CO
1711 CALLENS RD
VENTURA CA 93003

B AND S CYCLES REPAIR
2088 E STATE RD 163
CLINTON IN 47842

B FRIES CONSTRUCTION INC
1802 E CEDAR ST STE E
ONTARIO CA 91761

B-MAC INDUSTRIAL PACKAGING
2111 S INDUSTRIAL PK AVE 102
TEMPE AZ 85282

B-SAFE BARRON SAFETY AND ENV SUP
3701 W MOORE AVE
SANTA ANA CA 92704-6836

BABCOX
PO BOX 75606
CLEVELAND OH 44101-4755

BABCOX
PO BOX 75606
CELVELAND OH 44101-4755

BABE ERSON CAMS
1631 T N PLACENTIA
ANAHEIM CA 92806

BABER, JORDAN
3996 S23 HWY
CARLISLE IA 50047

BABINEAU, ANGELA-LEE
651 CANYON DR STE 100
COPPELL TX 75019

BABINEAU, JEANNIE L
651 CANYON DR STE 100
COPPELL TX 75019

BABISH, ANDREW
DBA PAINT BY BONDO
1443 W COLLINS AVE
ORANGE CA 92867

BABST CALLAND CLEMENTS AND ZOMNIR
TWO GATEWAY CENTER
PITTSBURGH PA 15222

BACK COUNTRY GUIDES AND OUTFITTER
ROUTE 1
STEAMBOAT SPRINGS CO 80477

BACK IV, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

BACKGROUNDS ONLINE
1915 21ST ST
SACRAMENTO CA 95811

BACON FELT CO INC
31 FRONT ST
EAST ROCHESTER NH 03868

BADGER UTILITY INC
PO BOX 8487
MADISON WI 53708

BADLANDS CUSTOM
1102 HWY 70 EAST
NEW BERN NC 28560

BAEZA HERNANDEZ, RAUL
651 CANYON DR STE 100
COPPELL TX 75019

BAFTIRI, JANET
651 CANYON DR STE 100
COPPELL TX 75019

BAGGER WERX
490 MAYOCK RD
STE G
GILROY CA 95020

BAGHOUSE AND IND SHEET METAL SVC
1731 POMONA RD
CORONA CA 92880

BAGHOUSE AND INDUSTRIAL SHEET
1731 POMONA RD
CORONA CA 92880-6963

BAGKING INC
717 DEL PASO RD
SACRAMENTO CA 95834

BAGLIETTO, JOHNNY
514 BEATLY ST
MEDFORD OR 97501

BAGTEC LLC
25675 OVERLOOK PKWY #2102
SAN ANTONIO TX 78260

BAHENA ALEJO, BRIGIDA
651 CANYON DR STE 100
COPPELL TX 75019

BAHNMAIER, MIKE
246 S MILSTEAD
WICHITA KS 67209

BAILEIGH INDUSTRIAL INC
PO BOX 531
1625 DUFEK DR
MANITOWOC WI 54220

BAILEY, BENJAMIN EMMERSON
651 CANYON DR STE 100
COPPELL TX 75019

BAILEY, LYNN FITZGERALD
651 CANYON DR STE 100
COPPELL TX 75019

BAILYS HYPERFORMANCE FACTORY
1200 S BLUE MOUND RD STE 200
SAGINAW TX 76131

BAIR, TIMOTHY
8761 ELGIN CIR
HUNTINGTON BEACH CA 92646

BAIRD, BRAD
14432 STUDEBAKER RD
NORWALK CA 90650

BAIRD, MICHELLE
67 SOL VISTA
BOX 774
AVALON CA 90704-0774

BAITY, AMANDA
651 CANYON DR STE 100
COPPELL TX 75019

BAITY, AMANDA
1919 OAK CREEK LN APT 8
BEDFORD TX 76022-4926

BAJA 500
1000 W BRADLEY STE Q
EL CAHON CA 92020

BAJA ACRES
8683 BIRCH RUN RD
MILLINGTON MI 48746

BAJA DESIGNS INC
185 BOSSTICK BLVD
SAN MARCOS CA 92069

BAJA RALLY
ATTENTION: SCOTTY BLOOM
5755 OBERLIN DR #301
SAN DIEGO CA 92121

BAK INDUSTRIES
720 JESSIE ST
SAN FERNANDO CA 91340

BAKER DRIVETRAIN
9804 E SAGINAW
HASLETT MI 48840

BAKER DRIVETRAIN
9804 E SAGINAW RD
HASLETT MI 48840

BAKER INC
DBA BAKER DRIVETRAIN
9804 EAST SAGINAW
HASLETT MI 48840

BAKER METAL POLISHING
7915 SOUTH CHATFIELD AVE
WHITTIER CA 90606

BAKER, BETTY LOU
651 CANYON DR STE 100
COPPELL TX 75019

BAKER, CHRISTIAN XAVIER
651 CANYON DR STE 100
COPPELL TX 75019

BAKER, DENISE
4663 VIA LA QUINTA
YORBA LINDA CA 92886

BAKER, DYLAN JAMES
651 CANYON DR STE 100
COPPELL TX 75019

BAKER, JAMES F
651 CANYON DR STE 100
COPPELL TX 75019

BAKER, JASON SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

BAKER, JOSEF
24702 EMBAJADORES LN
MISSION VIEJO CA 92691

BAKER, KEN
651 CANYON DR STE 100
COPPELL TX 75019

BAKER, LISA
651 CANYON DR STE 100
COPPELL TX 75019

BAKER, PHILIP
2264 PAMELA LN
COSTA MESA CA 92627

BAKER, TODD S
651 CANYON DR STE 100
COPPELL TX 75019

BAKER, WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

BAKUP USA
15396 HWY 90
PARADIS LA 70080

BALANCE PROFESSIONAL
3325 HOLLYWOOD BLVD
STE 502
HOLLYWOOD FL 33021

BALDWIN, JASON
5205 WILLOW RIDGE DR
SUMMERFIELD NC 27358

BALDWIN, JON-JASON WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

BALDWIN, ROBERT
5243 PIONEER RD
MEDFORD OR 97501

BALL, ANGELA M
651 CANYON DR STE 100
COPPELL TX 75019

BALL, ASHLEY K
651 CANYON DR STE 100
COPPELL TX 75019

BALL, SHANE
2910 SUMAC ST
NORTH NEWTON KS 67117

BALTAXE, CHRISTOPHER JOSHUA
651 CANYON DR STE 100
COPPELL TX 75019

BALTAZAR
4610 EAGLE ROCK BLVD 1111
LOS ANGELES CA 90041

BALTAZAR, JOSE DE JESUS
651 CANYON DR STE 100
COPPELL TX 75019

BALZERS TOOL COATING INC
1577 N MAIN ST
ORANGE CA 92667

BAM BROKERAGE INC
2102A ALTON PKWY
IRVINE CA 92606

BAM RENTS
1745 N HARDING ST
INDIANAPOLIS IN 46202

BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
PO BOX 405874
ATLANTA GA 30384-5874

BANDARIAN, ARTIN
615 E GRINNEL DR
BURBANK CA 91501

BANDIT CHOPPERS LLC
1190 HILL RD
PICKERINGTON OH 43147

BANEGAS, LILIAN LIZETTE
651 CANYON DR STE 100
COPPELL TX 75019

BANERJEE, LABANYA
651 CANYON DR STE 100
COPPELL TX 75019

BANGERZ SUNZ
9 PHAIR ST
GLOVERSVILLE NY 12078

BANGS MCCULLEN BUTLER FOYE AND SIMMONS
LLC
333 WEST BLVD STE 400
RAPID CITY SD 57701-4121

BANK OF AMERICA
PO BOX 15731
WILMINGTON DE 19886

BANK OF AMERICA
PO BOX 60073
CITY OF INDUSTRY CA 91716

BANKDIRECT CAPITAL FINANCE
PO BOX 660448
DALLAS TX 75266-0448

BANNER LIFE INSURANCE CO
PO BOX 740526
ATLANTA GA 30374-0526

BANUELOS, ERIC
651 CANYON DR STE 100
COPPELL TX 75019

BAPTISTA, TULIA N
651 CANYON DR STE 100
COPPELL TX 75019

BAR CUFFS INC
3720 PROSPECT AVE
YORBA LINDA CA 92886

BAR YEU MACHINERY CO LTD
NO 52 LANE 173 GONGYE RD
LONGJING TOWNSHIP
TAICHUNG HSIENG
TAIWAN

BARAJAS, JUAN F
651 CANYON DR STE 100
COPPELL TX 75019

BARAJAS, ROBERT MARTIN
651 CANYON DR STE 100
COPPELL TX 75019

BARATTA ENTERPRISES
222 ATLANTIC AVE
LONG BEACH CA 90802

BARBER, BILL
609 E 1ST ST
ANAMOSA IA 52205

BARBER, ROBERTA NELL
651 CANYON DR STE 100
COPPELL TX 75019

BARBERS HILL INDEPENDENT
SCHOOL DISTRICT
PO BOX 1108
MONT BELVIEU TX 77580

BARCENA, FELIX
651 CANYON DR STE 100
COPPELL TX 75019

BARCLAYS BANK
PO BOX 2460
CRANBERRY TWP PA 16066

BARCODE SYSTEMS INC
13830 NE 20TH ST
BELLEVUE WA 98005

BARCODESINC
200 W MONROE 10TH FL
CHICAGO IL 60606

BARCZ, TIM
2070 NEWCASTLE RD
MARION IA 52302

BARCZ, TIMOTHY
651 CANYON DR STE 100
COPPELL TX 75019

BARCZ, TIMOTHY
2721 BROOKWOOD DR
LEWISVILLE TX 75028

BARD, PAMELA
4 PION RD
FAIRFIELD VT 05455

BARD, WHITNEY DAVAYE
651 CANYON DR STE 100
COPPELL TX 75019

BAREFOOT WILLIES
5103 CAMEO TER
PERRY HALL MD 21128-8935

BARGAIN STORE EQUIPMENT
209 S 23RD ST
PHOENIX AZ 85034

BARGER HARLEY DAVIDSON
22107 SHERMAN WAY
CANOGA PARK CA 91303

BARKER ENTERPRISES
900 DEARBORN CIR
CAROL STREAM IL 60188

BARKER, BAUS RYAN
651 CANYON DR STE 100
COPPELL TX 75019

BARKER, JIM BOB
651 CANYON DR STE 100
COPPELL TX 75019

BARKER, SUZANNE
651 CANYON DR STE 100
COPPELL TX 75019

BARKSDALE, MICHAEL J
651 CANYON DR STE 100
COPPELL TX 75019

BARLAYS BANK
PO BOX 2460
CRANBERRY TWP PA 16066

BARLOW, LEE EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

BARLOW-SMITH, RAJAYE D
651 CANYON DR STE 100
COPPELL TX 75019

BARNES INDISTRIES  INC
1161 EAST ELEVEN MILE RD
MADISON HEIGHTS MI 48071

BARNES INTERNATIONAL INC
814 CHESTNUT ST
PO BOX 1203
ROCKFORD IL 61105

BARNES, JESSICA
651 CANYON DR STE 100
COPPELL TX 75019

BARNES, WAYNE
2008 VALLY RIDGE CT
RALEIGH NC 27603

BARNETT HAR/DAV
8272 GATEWAY EAST
EL PASO TX 79907

BARNETT HARLEY DAVIDSON
8272 GATEWAY
EL PASO TX 79907

BARNETT TOOL AND ENGINEERING
DEALER# 2044
2238 PALMA DR
VENTURA CA 93003-5733

BARNETT TOOL AND ENGINEERING INC
2238 PALMA DR
VENTURA CA 93003-5733

BARNETT'S MAGAZINE
8272 GATEWAY EAST
EL PASO TX 79907

BARNETT, KYLE
14432 STUDEBAKER RD
NORWALK CA 90650

BARNETT, SCOTT R
651 CANYON DR STE 100
COPPELL TX 75019

BARNETT, SHEYANNE
651 CANYON DR STE 100
COPPELL TX 75019

BARNHART, BRANDON JOB
651 CANYON DR STE 100
COPPELL TX 75019

BARR COMMERCIAL DOOR
1196 N GROVE ST UNIT A
ANAHEIM CA 92806

BARRACUDA CUSTOM ACCESS INC
1459 ROBLYN AVE
ST. PAUL MN 55104

BARRERA, DIANA
651 CANYON DR STE 100
COPPELL TX 75019

BARRERA, DIANA M
651 CANYON DR STE 100
COPPELL TX 75019

BARRERA, TERESA LUNA
651 CANYON DR STE 100
COPPELL TX 75019

BARRETT, SANDRA KAYE
651 CANYON DR STE 100
COPPELL TX 75019

BARRIOS, SONIA
651 CANYON DR STE 100
COPPELL TX 75019

BARRON MORENO, GABINO
651 CANYON DR STE 100
COPPELL TX 75019

BARRY ALLEN SALES INC
10101 RUSH ST
SO EL MONTE CA 91733

BARRY AVENUE PLATING CO INC
2210 BARRY AVE
WEST LOS ANGELES CA 90064

BART JANSSENGROESBEEK
VIA ANONIO CAVALIERI DUCATI 3
BOLOGNA
ITALY

BARTALONE, AMY MARIE
651 CANYON DR STE 100
COPPELL TX 75019

BARTELS, TERESA
651 CANYON DR STE 100
COPPELL TX 75019

BARTHOLOMEW, JAY NOBLE
651 CANYON DR STE 100
COPPELL TX 75019

BARTLETT TREE EXPERTS
POBOX 3067
STAMFORD CT 06905-0067

BARTLEY, CHRISTOPHER LAMAR
651 CANYON DR STE 100
COPPELL TX 75019

BARTON, DILLIAN
651 CANYON DR STE 100
COPPELL TX 75019

BARTON, TAMARA
651 CANYON DR STE 100
COPPELL TX 75019

BARY ENTERPRISES
2460 SR 17 SOUTH
AVON PARK FL 33825

BARYLA, STANISLAW
651 CANYON DR STE 100
COPPELL TX 75019

BASE DBA
FUTURE SIMPLE
850 N SHORELINE BLVD
MOUNTAIN VIEW CA 94043

BASF CATALYSTS GUILIN CO
NO 18 RD CANLUAN GUANGXI P GUILIN
GUANGXI PROVINCE  541004
CHINA

BASF CORP
1609 BIDDLE AVE
WYANDOTTE MI 48192

BASSANI XHAUST MANUFACTURING
2900 E LA JOLLA
ANAHEIM CA 92806-1305

BATES CONTAINER
PO BOX 660367
DALLAS TX 75266-0367

BATES FINISHING SUPPLY
PO BOX 1262
168 AYER RD
LITTLETON MA 01460

BATES RIDING FOOTWEAR
25759 NETWORK PL
CHICAGO IL 60673

BATES, LYNN
9900 SEDGEWICK RD
FORT WORTH TX 76244-8516

BATES, LYNN SUSETTE
651 CANYON DR STE 100
COPPELL TX 75019

BATES, MICHAEL R
651 CANYON DR STE 100
COPPELL TX 75019

BATEY, TRAY
1018 WOOD FIELD RD
GALLATIN TN 37066

BATON ROUGE CYCLES LLC
10939 AIRLINE HWY
BATON ROUGE LA 70816

BATRES, RAMONA CRISTINA
651 CANYON DR STE 100
COPPELL TX 75019

BATTISTINIS CUSTOM CYCLES
1401 NORTH BATAVA ST
STE 109
ORANGE CA 92867

BATTISTINIS CUSTOM CYCLES
1401 NORTH BATAVIA ST
STE 109
ORANGE CA 92867-3500

BATTLE CREEK H/D
5738 BECKLEY RD
BATTLE CREEK MI 49015

BATTLE, WENDELLA D
651 CANYON DR STE 100
COPPELL TX 75019

BAUDVILLE INC
5380 52ND ST SE
GRAND RAPIDS MI 49512-9702

BAUER, STEPHEN D
34822 CEDAR AVE
YUCAIPA CA 92399

BAUGH, JENNIFER LOUISE
651 CANYON DR STE 100
COPPELL TX 75019

BAUGH, MATTHEW K
651 CANYON DR STE 100
COPPELL TX 75019

BAUS BARKER
7740 KELLY LYNN LN
WATAUGA TX 76248

BAUTISTA, VERONICA
651 CANYON DR STE 100
COPPELL TX 75019

BAUTISTA-GONZALEZ, HERIBERTO
651 CANYON DR STE 100
COPPELL TX 75019

BAVARIAN MOTORCYCLE WORKSHOP
427 NORTH 300 WEST
SALT LAKE CITY UT 84103

BAWEK, KATHRYN A
651 CANYON DR STE 100
COPPELL TX 75019

BAY ALARM
PO BOX 7137
SAN FRANCISCO CA 94120-7137

BAY AREA YAMAHA
1397 SHERMAN AVE
NORTH BEND OR 97459

BAYNE PEST CONTROL
PO BOX 882
VISALIA CA 93279

BAYSIDE CAPITAL INC
1450 BRICKELL AVE
MIAMI FL 33131

BAYSIDE OF HUGESVILLE
8126 OLD LEONARDTOWN RD
HUGHESVILLE MD 20637

BAZZ HOUSTON CO
12700 WESTERN AVE
GARDEN GROVE CA 92641

BAZZAZ INC
15330 FAIRFIELD RANCH RD
STE E
CHINO CA 91709

BAZZELL-BARAKAT, LONDON J
651 CANYON DR STE 100
COPPELL TX 75019

BB COMFORT SYSTEMS LLC
BUTTY BUDDY SEATS
PO BOX 6288
MARYVILLE TN 37802-6288

BBB OF OREGON AND WESTERN WA
PO BOX 1000
DU PONT WA 98327-1000

BBR MOTORSPORTS
2283 COLE ST
ENUMCLAW WA 98022

BBT REPAIRS BIG BOYS TOYS
907 NORTH PAMPLICO HWY
PAMPLICO SC 29583

BC METAL TECHNOLOGIES
2185 S GRAND AVE
SANTA ANA CA 92705

BC TOOL AND CARBIDE INC
1232 MONTE VISTA AVE
UPLAND CA 91786

BCMA ARCHITECTURE
322 W KNIGHT LN
TEMPE AZ 85284

BCS INTERNATIONAL
PO BOX 8955
GREEN BAY WI 54308-8955

BDB
1595 HICKORY ST
NICEVILLE FL 32578

BDD CUSTOM LLC
558 CENTER ST
BERLIN WI 54923

BE COOL INC
310 WOODSIDE AVE
ESSEXVILLE MI 48732

BEACH CLUB PROMOTIONS
115 BUSINESS CTR DR 2
ORMOND BEACH FL 32174-6619

BEACH WIRE
15881 CHEMICAL LN
HUNTINGTON BEACH CA 92649

BEACH, OLIVIA
651 CANYON DR STE 100
COPPELL TX 75019

BEACON FIRE AND SAFETY
521 W BRIARDALE AVE
ORANGE CA 92865

BEACON INDUSTRIES
912 S WALNUT ST
EDINBURGH IN 46124

BEACON RESOURCES
21800 OXNARD ST STE 980
WOODLAND HILLS CA 91367

BEADBUSTER  LLC
1021 S 17TH ST
PHILADELPHIA PA 19146

BEAL, ROYCE
651 CANYON DR STE 100
COPPELL TX 75019

BEALE ASH DISTRIBUTION
1411 N BATAVIA ST STE 106
ORANGE CA 92867

BEALL AND NAIRN CO
2806 US RT 30
GEORGETOWN PA 15043

BEAR EQUIPMENT RENTAL INC
7831 EAST ALONDRA BLVD
PO BOX 993
PARAMOUNT CA 90723-0993

BEARCOM
PO BOX 200600
DALLAS TX 75320-0600

BEARD, ELIZABETH A
651 CANYON DR STE 100
COPPELL TX 75019

BEARD, KRISTIN M
651 CANYON DR STE 100
COPPELL TX 75019

BEARING AND DRIVE SYSTEMS INC
14888 FOLTZ PKWY
STRONGSVILLE OH 44149

BEARING AND DRIVES
1581 N ORANGETHORPE WAY
ANAHEIM CA 92801

BEARINGS MANUFACTURING CO
14888 FOLTZ PKWY
STRONGSVILLE OH 44149

BEASLEY, LEVI C
651 CANYON DR STE 100
COPPELL TX 75019

BEASON, SHAWN DALE
651 CANYON DR STE 100
COPPELL TX 75019

BEATTY, LAUREN MICHELLE
651 CANYON DR STE 100
COPPELL TX 75019

BEAU BUREAUX INTERIORS INC
3197-A RED HILL AVE
COSTA MESA CA 92626

BEAUCHAMP, BRADLEY WAYNE
651 CANYON DR STE 100
COPPELL TX 75019

BEAUDIN, KENNETH D
651 CANYON DR STE 100
COPPELL TX 75019

BEAVER CREEK CYCLE SALES
13172 SR 7
LISBON OH 44432

BEAVER, COLLEEN
651 CANYON DR STE 100
COPPELL TX 75019

BECK ELECTRIC SUPPLY
1651 EAST MAURETANIA
WILMINGTON CA 90744

BECK OIL INC
16640 D ST
VICTORVILLE CA 92395

BECK, CYNTHIA
2124 RIDGECLIFF
KELLER TX 76248

BECK, CYNTHIA FLYNN
651 CANYON DR STE 100
COPPELL TX 75019

BECK, JASON
4051 QUARTZITE LN
SAN BERNARDINO CA 92407

BECK, JOHN ALLEN
2124 RIDGECLIFF DR
KELLER TX 76248

BECKART ENVIRONMENTAL INC
6900 46TH ST
KENOSHA WI 53144

BECKER, CHAD A.
651 CANYON DR STE 100
COPPELL TX 75019

BECKER, DENNIS L
WHO DID IT
13144 ST RT 152
TORONTO OH 43964

BECKER, KRISTINE
2715 HEWITT AVE
EVERETT WA 98201

BECKER, MARKOL R
651 CANYON DR STE 100
COPPELL TX 75019

BECKLEY HONDA
814 N EISNHOWER DR
BECKLEY WV 25801

BECKLIN PROPERTIES LLC
711 MEDFORD CTR #183
MEDFORD OR 97504

BECKLIN, DENNIS
401 SERENITY LN
GRANTS PASS OR 97526

BECKLIN, DONALD M
1262 GARDNER WAY
MEDFORD OR 97504

BEDFORD INDUSTRIES
1659 ROWE AVE
PO BOX 39
WORTHINGTON MN 56187

BEE ENVIRONMENTAL MGMT
688 TOWER RD
PLAINFIELD IN 46168

BEEBE, LARRY J
ICMA
10961 DESERT LAWN DR SPACE 467
CALIMESA CA 92320

BEECROFT, KAITLYN
651 CANYON DR STE 100
COPPELL TX 75019

BEEKMAN, ROBERT JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

BEEZERS CYCLE
905 PATTERSON LAKE RD
PINCKNEY MI 48169

BEGINRIGHT INC
PO BOX 931974
CLEVELAND OH 44193

BEHNING, PENNY A
651 CANYON DR STE 100
COPPELL TX 75019

BEHNKE, JEFFREY
651 CANYON DR STE 100
COPPELL TX 75019

BEHRENS, STEVE
16210 ALTON PKWY #100
IRVINE CA 92606

BEHRENS, STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

BEHRENS, STEVEN J
2505 BACKBAY LOOP
COSTA MESA CA 92627

BEHRINGER SAWS INC
721 HEMLOCK RD
MORGANTOWN PA 19543

BEL RAY CO INC
BOX 526
FARMINGDALE NJ 07727

BEL RAY INC
PO BOX526
FARMINGDALE NJ 07727

BELARDI/OSTROY
39 BROADWAY
NEW YORK NY 10006-3003

BELEK, ALEXANDER PETER
651 CANYON DR STE 100
COPPELL TX 75019

BELICOVE, MIKAL
668 NORTH COAST HIGHWAY 134
LAGUNA BEACH CA 92651

BELKNAP, ALEX
3333 26TH ST
SAN FRANCISCO CA 94110

BELL MODULAR SYSTEMS
7801 NOBLE AVE
VAN NUYS CA 91405

BELL PIPE AND SUPPLY CO
215 E BALL RD
ANAHEIM CA 92805

BELL POWERSPORTS
3367 PAYSPHERE CIR
CHICAGO IL 60674-0033

BELL SPORTS INC
3367 PAYSPHERE CIR
CHICAGO IL 60674-0033

BELL TRANSPORT
PO BOX 2456
LAKE HAVASU CITY AZ 86406

BELL TRANSPORT
3225 NEWPORT LN
LAKE HAVASU CITY AZ 86406

BELL, CALLIE
651 CANYON DR STE 100
COPPELL TX 75019

BELL, KAYLA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

BELL, NICHOLAS ADAM
651 CANYON DR STE 100
COPPELL TX 75019

BELL, QUENTIN E.
651 CANYON DR STE 100
COPPELL TX 75019

BELLAMY, TARREN D
651 CANYON DR STE 100
COPPELL TX 75019

BELLER, FRED C
651 CANYON DR STE 100
COPPELL TX 75019

BELLEROSE, JUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

BELLEROSE, JUSTIN
8653 E WINDSOR AVE
SCOTTSDALE AZ 85257

BELLO, DANIEL J
651 CANYON DR STE 100
COPPELL TX 75019

BELLWOOD CURRENCY
6326 W 95TH ST
OAK LAWN IL 60453

BELRAY CO LLC
LOCKBOX 844322
1950 N STEMMONS FWY STE 5010
DALLAS TX 75207

BELRAY CO LLC
LOCKBOX 844322
1950 N STEMMONS FWY STE 5010
DALLAS TX 75284-4322

BELSER, JEFFREY
651 CANYON DR STE 100
COPPELL TX 75019

BELT DRIVE LTD
5500 E LA PALMA AVE
ANAHEIM CA 92807

BELT DRIVES LTD
5500 E LA PALMA AVE
ANAHEIM CA 92807-2108

BELZ, FREDERICK GOTTLOB
651 CANYON DR STE 100
COPPELL TX 75019

BEN SHRAKE
222 RODEO DR
KELLER TX 76248

BENANTI, GASPARE
149 OAKSIDE DR
SMITHTOWN NY 11787

BENAVIDES, ERASMO
651 CANYON DR STE 100
COPPELL TX 75019

BENAVIDES, RAMIRO
651 CANYON DR STE 100
COPPELL TX 75019

BENCHMARK HELMETS
729 W 16TH ST STE B2
STE B-2
COSTA MESA CA 92627-4317

BENCK MECHANICAL INC
628 230TH AVE
SOMERSET WI 54025

BEND PAK
1645 LEMONWOOD DR
SANTA PAULA CA 93060

BEND TOOLING INC
1009 OTTAWA AVE NW
GRAND RAPIDS MI 49503

BENDER CYCLE AND MACHINE
1476 E 359TH ST
EASTLAKE OH 44095

BENDER, HAYDEN D
651 CANYON DR STE 100
COPPELL TX 75019

BENDER, THOMAS W
651 CANYON DR STE 100
COPPELL TX 75019

BENEDICT, JASON ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

BENITEZ CORTEZ, ENRIQUE
651 CANYON DR STE 100
COPPELL TX 75019

BENNETT MAIN AND GUBBRUD PC
618 STATE ST
BELLE FOURCHE SD 57717-1489

BENNETT'S PERFORMANCE
1940 FREEMAN AVE
SIGNAL HILL CA 90755

BENNETT, CANDICE
651 CANYON DR STE 100
COPPELL TX 75019

BENNETT, CHRIS T
PO BOX 3674
BELLEVUE WA 98009-3674

BENNETT, DOUG
560 PEOPLES PLZ #181
NEWRAK DE 19702

BENNETT, ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

BENTLEY, CLIFT E
651 CANYON DR STE 100
COPPELL TX 75019

BENTSON, AIMEE
651 CANYON DR STE 100
COPPELL TX 75019

BERENDSEN FLUID POWER INC
1106 WEST BARKLEY AVE
ORANGE CA 92868

BERG, STACIE L
651 CANYON DR STE 100
COPPELL TX 75019

BERGE FORD
460 EAST AUTO CTR DR
MESA AZ 85204

BERGMAN, DEBBIE
PO BOX 934
HUDSON WI 54016

BERGSTEDT, RACHELLE
2146 MICHELSON DR
STE B
IRVINE CA 92612

BERKELEY YAMAHA
735 GILMAN
BERKELEY CA 94710

BERKHEIMER TAX ADMINISTRATOR
50 N 7TH ST
BANGOR PA 18013

BERKLEY ASSIGNED RISK SVC
NW 6419 PO BOX 1450
MINNEAPOLIS MN 55485

BERKSHIRE TECHNOLOGY SOLUTIONS
PO BOX 92
WERNERSVILLE PA 19565

BERLANGA, MARTIN
1613 EDOUGLAS
VISALIA CA 93292

BERMAN, ANDREW
601 DOVER RD STE 1
ROCKVILLE MD 20850

BERMUDEZ SANDOVAL, EMMANUEL F
651 CANYON DR STE 100
COPPELL TX 75019

BERMUDEZ SOLORZANO, EDGAR
651 CANYON DR STE 100
COPPELL TX 75019

BERMUDEZ, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

BERNEY, BRIAN J
651 CANYON DR STE 100
COPPELL TX 75019

BERNS, ERIC
2805 SCOTT AVE
GOLDEN VALLEY MN 55422

BERNSTEIN, NEIL
4125 HEIRSHIP CT
FORT WORTH U TX 76244

BERRINGTON RUPERT
ACTION PHOTOGRAPHY
PO BOX 461861
AURORA CO 80046

BERRY FAST ATV SVC
6118 GRANT 67
GRAPEVINE AR 72057

BERRY, KEITH
4806 COOPER HILL DR
RAPID CITY SD 57702

BERRY, KEITH CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

BERT LINSON / XL FORUM
CMR 403 BOX 4615
APO AE 09059

BERTLING, JESSICA
651 CANYON DR STE 100
COPPELL TX 75019

BERTOLETTE, BILL
425 BOSTON ST
WASHINGTON TOUVILLE OH 44490

BERTONE, JAMES SCOTT
300 CARLSBAD VILLAGE DR
STE 108A-227
CARLSBAD CA 92008

BERTS INC
BERT'S BIKE & FITNESS
4050 SOUTHWESTERN BLVD
ORCHARD PARK NY 14127

BERTZ, SASHA
23040 NE TOWNSEND WAY
FAIRVIEW OR 97024

BERTZ, SASHA RENE
651 CANYON DR STE 100
COPPELL TX 75019

BERYLE STIPE
1840 SHENANDOAH VLY LN SE
SMYRNA GA 30080

BEST CHUCK INC
13340 SILVER BERRY CIR
CERRITOS CA 90703

BEST CYCLE CENTER
579 AMHERST ST
NASHUA NH 03063

BEST EQUIPMENT AND WELDING CO
1960 MIDWEST BLVD
INDIANAPOLIS IN 46214

BEST FELT CO
56 MARKET ST
SOMERSWORTH NH 03878

BEST FINISHING INC
7670 EASTS BROADWAY #203
TUCSON AZ 85710

BEST IN THE DESERT
3475 E BOULDER HWY
LAS VEGAS NV 89121

BEST OVERNITE EXPRESS
PO BOX 90816
CITY OF INDUSTRY CA 91715

BEST PACKAGING
1951 WEST 21ST ST #B
BROADVIEW IL 60155

BEST PERFORMANCE
14381 ST RTE 116
PO BOX 238
ST MARYS OH 45885-0238

BEST STAMP
631 W MAIN ST
LOUISVILLE KY 40202-4921

BEST TRANSPORT LLC
13312 NW GLENRIDGE DR
PORTLAND OR 97229

BEST TRANSPORTATION SVC
1020 DAVEY RD STE 800
WOODRIDGE IL 60517

BEST WESTERN  LOS ALAMITOS INN
10591 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

BETANCOURT, EMIGDIO C
651 CANYON DR STE 100
COPPELL TX 75019

BETHEL, ANTONIO D
651 CANYON DR STE 100
COPPELL TX 75019

BETHEL, GEORGE
14026 NE AIRPORT WAY
PORTLAND OR 97230

BETTER WAY GRINDING
8333 CHETLE AVE
SANTA FE SPRINGS CA 90670

BETTS SPRING CO
FILE 50413
LOS ANGELES CA 90074-0413

BETTS SPRINGS CO INC
2843 S MAPLE AVE
FRESNO CA 93725

BETTY MUSILEK
8221 SO BLUCKSBURG MT RD
STURGIS SD 57785

BEVAN, SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

BEVERIDGE CONSULTING GROUP INC
113 N GRANT ST
BARRINGTON IL 60010

BEVERLIN MANUFACTURING
3515 RALEIGH DR SE
GRAND RAPIDS MI 49512

BEYER, STEWART
651 CANYON DR STE 100
COPPELL TX 75019

BEYOND COMPONENTS WEST INC
FORMERLY NEDCO ELECTRONICS
1169 KNOLLWOOD CIR
ANAHEIM CA 92801

BEYOND-GREAT LIMITED
ROOM 1605 NO 86 JIANGBIN CENT
AVE JIANGBIN FUTAI HUATING
FUZHOU  350001
CHINA

BGF INDUSTRIES  INC
3815 MEDFORD ST
LOS ANGELES CA 90063

BH SPORTS SHOW AND OUTDOOR EXPO
AMI SCULL-LARSON
3119 FLINT DR
RAPID CITY SD 57702-5230

BH SPORTS SHOW AND OUTDOOR EXPO
3119 FLINT DR
RAPID CITY SD 57702-5230

BHC CRANE SVC
2100 EAST 223RD ST
CARSON CA 90810-1611

BIBEAU, SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

BICKFORD, MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

BICKNELL RACING PRODUCTS
1733 MARYLAND AVE
NIAGARA FALLS NY 14305

BICO
16153 COHASSET ST
VAN NUYS CA 91406

BIEN AIME, KELISSA LUNDANIA
651 CANYON DR STE 100
COPPELL TX 75019

BIG 6 GRAND PRIX SERIES
1037 E TER DR
LONG BEACH CA 90807

BIG ASS FANS
2348 INNOVATION DR
LEXINGTON KY 40511

BIG BIKE M/C OF JACKSONVILLE
3842 SUNBEAM RD
JACKSONVILLE FL 32257

BIG BIKE PARTS
2300 PIONEER AVE
RICE LAKE WI 54868-2416

BIG BOAR PRODUCTS
6289 CORPORATE PK DR
LOUDON TN 37774-5585

BIG BOTTOM BIKES INC
1480 MONTAUK HWY
OAKDALE NY 11769

BIG CITY MANUFACTURING
7561 MORLEY
HOUSTON TX 77061

BIG FISH DPI
9740 LAWYERS RD
CHARLOTTE NC 28227

BIG GUN INC
190 BUSINESS CTR DR UNIT B
CORONA CA 92880

BIG HORN POWERSPORTS
PO BOX 7070
SHERIDAN WY 82801

BIG JOE LIFT TRUCKS  INC
1112 EDOMINGUEZ ST
CARSON CA 90746

BIG MOOSE HARLEY-DAVIDSON
375 RIVERSIDE ST
PORTLAND ME 04103

BIG NERD RANCH LLC
200 ARIZONA AVE STE 200
ATLANTA GA 30307

BIG RED BUS
6400 E PACIFIC COAST HIGHWAY RM 159
LONG BEACH CA 90803

BIG SIOUX POWERSPORTS
2621 W 60TH ST N
SIOUX FALLS SD 57107

BIG ST CHARLES MOTORSPORTS
3830 W CLAY
SAINT CHARLES MO 63301

BIGELOW, BRYAN L
2118 E HURON RD
AU GRES MI 48703-9420

BIGLIN, BRANDON JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

BIKE BRITE INC
25000 EUCLID AVE STE 200
CLEVELAND OH 44117

BIKE IT CODWORTH YAMAHA
WALTHAM BUSINESS PARK
BRICKYARD ROAD
SWANMORE, HANTS  SO32 1GH
UNITED KINGDOM

BIKE-SHOPPEN APS
GI SKIVEVEJ 78 N
VIBORG  DK-8800
DENMARK

BIKECRAFT
8272 GATEWAY EAST
EL PASO TX 79907

BIKEMASTER LEVERS
NO 5613 CHUNG CHENG ROAD
CHANG SHA VILLAGE
CHANGHUA
TAIWAN

BIKER BOB'S HARLEY-DAVIDSON MOTOWN
14100 TELEGRAPH
TAYLOR MI 48180

BIKER BOOT STRAPS INC
1916 SOMERSET CT
ROMEOVILLE IL 60446-3988

BIKER BOXES
4006 MORTON DR
EAST MOLINE IL 61244-1953

BIKER RAIN CHAPS LTD
1030 COLUMBIA ST
NEWPORT KY 41071

BIKERNETCOM
C O 5 BALL INC
PO BOX 1168
SAN PEDRO CA 90733

BIKERS INC
11850 STATE RD 84 #A6
DAVIE FL 33325

BIKERS INC
11850 STE RD 84 #A6
DAVIE FL 33325

BIKERS INC
11850 STATE RD 84 STE A-9
FORT LAUDERDALE FL 33325

BIKERS POST INC
2468 RUSHMORE ST
NORTH PORT FL 34288

BIKESHEATH INC
48 SUMMER LEIGH DR
STOCKBRIDGE GA 30281

BIKETRONICS INC
321 EAST PALOUSE RIVER DR
MOSCOW ID 83843

BILL'S PIPES
226 N MAPLE ST
CORONA CA 92880

BILLER, CRAIG
651 CANYON DR STE 100
COPPELL TX 75019

BILLINGS, JOHN
1901 E OCEAN BLVD 106
LONG BEACH CA 90802

BILLINGS, JOSEPH C.
651 CANYON DR STE 100
COPPELL TX 75019

BILLITER PERFORMANCE
1465 REYNOLDS ST
AUGUSTA GA 30901

BILLMAN, NIKITA RUBY TAMIQUE
651 CANYON DR STE 100
COPPELL TX 75019

BILLOWS, JENNIFER E
651 CANYON DR STE 100
COPPELL TX 75019

BILLS, TANYA JEAN
651 CANYON DR STE 100
COPPELL TX 75019

BILLUPS, ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

BILLY COUNTS
3301 LONGLEAF CIR
COLLEGE STATION TX 77840

BILTERR ENTERPRISES
5535 BLUFF ST
NORCO CA 92862

BILTWELL
42349 WINCHESTER RD
TEMECULA CA 92590-4810

BILTWELL CUSTOM MOTORCYCLE
42349 WINCHESTER RD
TEMECULA CA 92590-4810

BINGHAM MCCUTCHEN LLP
ONE FEDERAL STREET
BOSTON MA 02110

BIRCH COMMUNICATION
PO BOX 105066
ATLANTA GA 30348

BIRCH COMMUNICATION
320 INTERSTATE NORTH PKWY SE
ATLANTA GA 30339

BIRCHWOOD LANDSCAPES
534 NORTH WAVERLY ST
ORANGE CA 92867

BIRDDOG SOLUTIONS INC
310 MAIN AVE WAY SE
HICKORY NC 28602

BIRRUETA-ZAVALA, BRANDY
651 CANYON DR STE 100
COPPELL TX 75019

BIS SMARTPARTS
550 E MAIN ST
BRANFORD CT 06405

BISCEGLIA, MATT
28837 PUJOL ST
TEMECULA CA 92590

BISHOP, BRUCE
6819 FALLBROOK CT
COLLEYVILLE TX 76034

BISHOP, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

BITCHN RICHS SEAT CO
2911 E MIRALOMA AVE STE 34
ANAHEIM CA 92806

BIXBY KNOLLS CARPET
4334 ATLANTIC AVE
LONG BEACH CA 90807

BIZRATE INSIGHTS INC
12200 W OLYMPIC BLVD
STE 300
LOS ANGELES CA 90064-1057

BJ TRANSPORT INC
12720 S HUDSON RD
AFTON MN 55001

BJB ENTERPRISES
14791 FRANKLIN AVE
TUSTIN CA 92780

BJERK BUILDERS
1383 N TECH BLVD 101
GILBERT AZ 85233

BK PERFORMANCE DBA KEN HILL
84 CHASE LN
HEDGESVILLE WV 25427

BKD LLP
201 N ILLINOIS ST  700
PO BOX 44998
INDIANAPOLIS IN 46244-0998

BL CUSTOMS
3903 HARRISON AVE
CINCINNATI OH 45211

BLACK BOX NETWORK SVC
DALLAS FT WORTH
PO BOX 890699
DALLAS TX 75389-0699

BLACK CROW MEDIA INC
126 W  INT'L SPEEDWAY BLVD
DAYTONA BEACH FL 32114

BLACK HILLS BILLET
1554 LINDA WAY
SPARKS NV 89431

BLACK HILLS CUSTOM
80 RTE 46
ROCKAWAY NJ 07866

BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY SD 57709-6001

BLACK HILLS FIBERCOM
PO BOX 8030
RAPID CITY SD 57709-8030

BLACK HILLS H-D
2820 HARLEY DR
RAPID CITY SD 57702

BLACK HILLS HARLEY DAVIDSON
2820 HARLEY DR
RAPID CITY SD 57702

BLACK HILLS MOTORCYCLE SHOW
2820 HARLEY DR
RAPID CITY SD 57702-9693

BLACK HILLS POWER
1060 MAIN ST
STURGIS SD 57785

BLACK OXIDE INC
1735 ORANGETHORPE PK
ANAHEIM CA 92801

BLACK OXIDE INDUSTRIES
1745 ORANGETHORPE PK
ANAHEIM CA 92801

BLACK STAR INDUSTRIES
44 TURKEY LN
BAILEY CO 80421

BLACK STAR INDUSTRIES LLC
6550 78TH AVE NORTH
PINELLAS PARK FL 33781

BLACK STAR INDUSTRIES LLC
PO BOX 400
BAILEY CO 80421-0400

BLACK TIE EVP
188 SPEDDING RD
GREENFIELD TWP PA 18407

BLACK, CINDY
3232 W ROYAL LN STE 100
IRVING TX 75063

BLACK, CYNTHIA
651 CANYON DR STE 100
COPPELL TX 75019

BLACK, KEITH PETER
651 CANYON DR STE 100
COPPELL TX 75019

BLACK, MELINDA
4216 CUMMINGS DR
NORTH RICHLAND HILLS TX 76180

BLACK, MELINDA JEAN
651 CANYON DR STE 100
COPPELL TX 75019

BLACK, SUSAN LYNN
651 CANYON DR STE 100
COPPELL TX 75019

BLACKBURN MEGAN
4903 CLYBOURN AVE
NORTH HOLLYWOOD CA 91601

BLACKMER, MARK
21194 DAUGHTERY RD
LONG BEACH MS 39560

BLACKMON-MOORING
315 NORTH GREAT SOUTHWEST PKY
ARLINGTON TX 76011

BLACKSMITH CARTS AND SVC
PO BOX 146
MONTICELLO IA 52310-0146

BLACKSTONE
GSO CAPITAL SOLUTIONS FUND LP
345 PARK AVE
NEW YORK NY 10154

BLACKSTONE
GSO CAPITAL SOLUTIONS OVERSEAS
MASTER FUND LP
345 PARK AVE
NEW YORK NY 10154

BLACKWELL, GREG
29938 200TH CTSE
KENT WA 98042

BLADE PEST CONTROL INC
948 WEST FIRST ST
MONTICELLO IA 52310-1309

BLADE PEST CONTROL INC
11301 172ND ST
MONTICELLO IA 52310-7493

BLAKE MANUFACTURING
15310 PROCTOR AVE
CITY OF INDUSTRY CA 91745

BLAKE MANUFACTURING CO
15310 PROCTOR AVE INDUSTRY
INDUSTRY CA 91745

BLAKEY, MAURICE
651 CANYON DR STE 100
COPPELL TX 75019

BLANCHARD, JOSEPH A
3247 HONEYSUCKLE LN
DUBUQUE IA 52001-1625

BLANCHARD, TARA A.
651 CANYON DR STE 100
COPPELL TX 75019

BLANCO RIVAS, ISAIAS
651 CANYON DR STE 100
COPPELL TX 75019

BLANCO, AMELIA
651 CANYON DR STE 100
COPPELL TX 75019

BLANCO-CARRILLO, MIGUEL ANGEL
651 CANYON DR STE 100
COPPELL TX 75019

BLAND ELECTRIC CO INC
10015 GRASSLAND DR
LOUISVILLE KY 40299-2886

BLAND, JONATHAN W.
651 CANYON DR STE 100
COPPELL TX 75019

BLANDFORD, NICHOLAS JAY
651 CANYON DR STE 100
COPPELL TX 75019

BLANKENHEIM, TOM
651 CANYON DR STE 100
COPPELL TX 75019

BLANKENSHIP, SUZANNE MARIE
651 CANYON DR STE 100
COPPELL TX 75019

BLANTON, RONALD JAY
651 CANYON DR STE 100
COPPELL TX 75019

BLAZE OUT
PO BOX 8827
RIVERSIDE CA 92515

BLAZEK, SUSAN
651 CANYON DR STE 100
COPPELL TX 75019

BLEDSOE, ERIK ALEXANDER
651 CANYON DR STE 100
COPPELL TX 75019

BLEU MANUFACTURING INC
800 S MARION RD
SIOUX FALLS SD 57106

BLINGSTAR INDUSTRIES
PO BOX 77941
CORONA CA 92877

BLISS, DORIS
10545 LIVEWOOD WAY
SANDIEGO CA 92131

BLISSFIELD MANUFACTURING CO
DRAWER #2004
PO BOX 5935
TROY MI 48007-5935

BLOCK, JAMES J
651 CANYON DR STE 100
COPPELL TX 75019

BLOOM, KENNETH L.
651 CANYON DR STE 100
COPPELL TX 75019

BLOWE, KIRK WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

BLOWSION KOLORS
14420 SW TUALATIN/SHERWOOD RD
PO BOX 104
SHERWOOD OR 97140

BLUCO
509 WESTON RIDGE DR
NAPERVILLE IL 60563

BLUE APE ONLINE
MOTOVOCATION
18 SECOND ST SE
HICKORYRTH NC 28602

BLUE CROSS OF CALIFORNIA
PO BOX 629
WOODLAND HILLS CA 91365

BLUE MEDIA
8920 S MCKEMY ST
TEMPE AZ 85284

BLUE MICHAEL PLANT
143 HOLLYLEAF WAY
CORONA CA 92881

BLUE MOOSE APPAREL
PO BOX 200607
ARLINGTON TX 76006

BLUE MULE MOTOR SPORTS
516 2ND AVE
INTERNATIONAL FALLS MN 56649

BLUE SHIELD OF CALIFORNIA
PO BOX 51827
LOS ANGELES CA 90051-6127

BLUE SHIELD OF CALIFORNIA
FILE 55331
LOS ANGELES CA 90074-5331

BLUE SPHERE INC
215 BAKER ST EAST
STE 100
COSTA MESA CA 92626

BLUE SPRINGS HARLEY DAVIDSON
3100 NW JEFFERSON
BLUE SPRINGS MO 64015

BLUE-JOB MANUFATURING DIVISION
PO BOX 731881
PUYALLUP WA 98373

BLUECORE INC
P O BOX 392166
PITTSBURGH PA 15251-9166

BLUEGRACE LOGISTICS
DEPT 108
PO BOX 4964
HOUSTON TX 77210-4964

BLUEMLEIN, TIFFANY ALEXIS
651 CANYON DR STE 100
COPPELL TX 75019

BLUEMOUNTAIN CAPITAL MANAGEMENT
280 PARK AVE
12TH FL
NEW YORK NY 10017

BLUHM ENTERPRISES
1109 PINE RIDGE DR
RIVER FALLS WI 54022

BLUJAY SOLUTIONS INC
PO BOX 842467
BOSTON MA 02284-2467

BLUNT, JAMEY
21301 ANZA AVE
TORRANCE CA 90503

BLYTHECO
23161 MILL CREEK DR STE 200
LAGUNA HILLS CA 92653

BMC OFFICE FURNITURE
320 E GIBSON ST
SCRANTON PA 18509

BMC SRL
VIA ROSLE 115
40059 MEDICINA
BOLOGNA
ITALY

BMW FINANCIAL SVC
BANK ONE RETAIL LOCKBOX
2445 WEST DUNLAP  STE 100
PHOENIX AZ 85021

BMW MOA
PO BOX 3982
BALLWIN MO 63022

BMW MOTORCYCLE OWNERS
OF AMERICA
PO BOX 3982
BALLWIN MO 63022

BMW MOTORCYCLE OWNERS OF AMERICA
640 S MAIN ST
STE 201
GREENVILLE SC 29601

BMW MOTORCYCLES OR RIVERSIDE
7740 INDIANA AVE
RIVERSIDE CA 92504

BO'S RADICAL RACERS
12357 ST RT 93 N
LOGAN OH 43138

BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO CA 94279

BOARD OF EQUALIZATION
3321 POWER INN RD
STE 210
SACRAMENTO CA 95826-3889

BOARD, MARCUS ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

BOAT WORLD INC OF POLARIS
824 NORTH MAIN
HARRISON AR 72601

BOATHOUSE COLLECTIVE LLC
1640 POMONA AVE
COSTA MESA CA 92627

BOATMAN MARKING INC
2553 LEE AVE
SOUTH EL MONTE CA 91733

BOAZ, JEFFERY
651 CANYON DR STE 100
COPPELL TX 75019

BOB HAYE'S PRECISION WELDING
9820 INDIANA AVE STE1
RIVERSIDE CA 92503

BOB HODSON PHOTOGRAPHY
1048 IRVINE AVE  STE #433
NEWPORT BEACH CA 92660

BOB SMITH INDUSTRIES INC
8060 MORRO RD
ATASCADERO CA 93422

BOBBY'S ATV CYCLE CITY LLC
5312 DESIARD
MONROE LA 71203

BOCK AND CLARK CORP
537 NORTH CLEVELAND-MASSILLON RD
AKRON OH 44333

BOEDEKER PLASTICS INC
904 WEST 6TH ST
SHINER TX 77984

BOGGS FABRICATING SOLUTIONS
3902 W OFFIELD MONUMENT
CRAWFORD IN 47933

BOGLE, JUSTIN
C/O WASSERMAN MEDIA GROUP
2251 FARADAY AVE STE 200
CARLSBAD CA 92008

BOGLE, JUSTIN
WASSERMAN MEDIA GROUP
2251 FARADAY AVE STE 200
CARLSBAD CA 92008

BOGLE, NATHAN
125 N VENICE BLVD
VENICE CA 90291

BOGRAN, MARIELE
651 CANYON DR STE 100
COPPELL TX 75019

BOH ELECTRONICS
230 MONROE ST N
HUDSON WI 54016

BOHANNON, IAN
651 CANYON DR STE 100
COPPELL TX 75019

BOHLER  UDDEHOLM CORP
23529 CONNECTICUT ST
HAYWARD CA 94545

BOHLER UDDEHOLM
20492 CARREY RD
WALNUT CA 91789

BOHLKEN, BROOKE
651 CANYON DR STE 100
COPPELL TX 75019

BOJO, THOMAS BOJO AND PAM
MCRAE STEGALL PEEK HARMAN SMITH
AND MANNING LLP
PO BOX 29
ROME GA 30162

BOJORQUEZ, NICOLAS DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

BOKERS INC
3104 SNELLING AVE
MINNEAPOLIS MN 55406

BOLDEN, DERRICK
651 CANYON DR STE 100
COPPELL TX 75019

BOLEN, KRISTIN LAMANNA
651 CANYON DR STE 100
COPPELL TX 75019

BOLLINGER, JESS A
651 CANYON DR STE 100
COPPELL TX 75019

BOLSIUS, BRANDON LEE
651 CANYON DR STE 100
COPPELL TX 75019

BOLSON, KINZIE
1715 ELDON CT
ELCAJON CA 92021

BOLT MOTORCYCLE HARDWARE INC
4005 EL CAMINO REAL
UNIT A
ATASDADERO CA 93422

BOLT ON CUSTOMS INC
DBA: AMERICAN SUSPENSION
1745 1/2 N ORANGETHORPE PK
ANAHEIM CA 92801

BOLT PRODUCTS INC
16725 EAST JOHNSON DR
CITY OF INDUSTRY CA 91745

BOLTEN, BRADLEY JAMES
2306 E HAWKEN WAY
CHANDLER AZ 85286

BOLTON, ROSS Z
651 CANYON DR STE 100
COPPELL TX 75019

BOM WONDER PRODUCTS
755 CENTRAL AVE
PO BOX 2383
NAPLES FL 34106-2383

BOM WONDER PRODUCTS
PO BOX 2383
NAPLES FL 34106-2383

BONACCI, JOSEPH J
651 CANYON DR STE 100
COPPELL TX 75019

BONACO INC
1846 W 11TH ST  I
UPLAND CA 91786

BOND, JASON THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

BONDHUS CORP
1400 EAST BROADWAY
PO BOX 660
MONTICELLO MN 55362

BONDY, ERIC
111 WHITE BIRCH CT
AIKEN SC 29803

BONE MOUNTAIN MOTOR GEAR
5510 NE ANTIOCH RD
KANSAS CITY MO 64119

BONEYARD CYCLES LLC
1980 AURORA RD
MELBOURNE FL 32935

BONIFAZI, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

BONILLA, ANDY G
651 CANYON DR STE 100
COPPELL TX 75019

BONNAND, GEORGE
30870 WHITE ROCKS CIR
TEMECULA CA 92591

BONNEVILLE, MICHAEL P
651 CANYON DR STE 100
COPPELL TX 75019

BONNEY, MARANDA
651 CANYON DR STE 100
COPPELL TX 75019

BONNEY, MERRILL
651 CANYON DR STE 100
COPPELL TX 75019

BONNIER ACTIVE MEDIA
460 N ORLANDO AVE STE 200
WINTER PARK FL 32789

BONNIER ACTIVE MEDIA INC
PO BOX 538167
ATLANTA GA 30353-8167

BONNIER CORP
460 N ORLANDO AVE
STE 200
WINTER PARK FL 32789

BONNIER CORP
P O BOX 538167
ATLANTA GA 30353-8167

BONNIER CORPTRANSWORLD
PO BOX 538167
ATLANTA GA 30353-8167

BONTRAGER, DOUGLAS G.
651 CANYON DR STE 100
COPPELL TX 75019

BONZA MEDIA/HEAVY DUTY
PO BOX 96
ASCOT VALE  3032
AUSTRALIA

BOOHER, RICK
1612 E EDISON AVE
SUNNYSIDE WA 98944

BOOSTER
1201 HORWARD AVE STE 200
BURLINGAME CA 94010

BOOTH, ADAM
651 CANYON DR STE 100
COPPELL TX 75019

BOOZE, JEFFREY
13225 CIRCLE DR
ANAMOSA IA 52205

BOOZE, JEFFREY RAY
651 CANYON DR STE 100
COPPELL TX 75019

BORDO INC
10110 MILLER WAY
SOUTH GATE CA 90280-5430

BORICH, CHRIS
147 JOE'S RD
SUNBURY PA 17801

BORING, CLIFFORD
651 CANYON DR STE 100
COPPELL TX 75019

BORMAN, ANDREW LEE
651 CANYON DR STE 100
COPPELL TX 75019

BORN FREE CYCLES
110 W BURBANK BLVDB
BURBANK CA 91502

BORN FREE SHOW LLC
11141 WICKFORD DR
SANTA ANA CA 92705

BORNFREE SHOW PRODUCTIONS INC
11141 WICKFORD DR
SANTA ANA CA 92705-2363

BOROWY, ADAM
651 CANYON DR STE 100
COPPELL TX 75019

BOROWY, JASON
651 CANYON DR STE 100
COPPELL TX 75019

BOROZNY, GAGE
651 CANYON DR STE 100
COPPELL TX 75019

BOROZNY, GAGE
2110 S PALMETTO AVE
UNIT 43
DAYTONA BEACH FL 32119-3083

BORRACHO TACOS
5931 LOS PACOS ST
BUENA PARK CA 90620

BOSEN, DAVID ANDREW
2303 E CHICAGO ST
CHANDLER AZ 85225

BOSS AUDIO SYSTEMS
3451 LUNAR CT
OXNARD CA 93030

BOSS BEARING
2100N WEST FRONT ST
STATESVILLE NC 28677

BOSS HOSS CYCLES HOUSTON
6604 SO LOOP EAST
HOUSTON TX 77087

BOSS HOSS CYCLES OF HOUSTON
6604 S LOOP EAST
HOUSTON TX 77087

BOSS MOTORSPORTS
2102 SW 97TH ST
LAWTON OK 73505

BOSS, AARON
651 CANYON DR STE 100
COPPELL TX 75019

BOSS, DAVE
391 S ROSEMEAD
PASADENA CA 91107

BOSSERMAN, LINDA
244 PRESTON AVE NE
ROANOKE VA 24012

BOSSIER CYCLE AND MACHINE
3554 SWAN LAKE RD
BOSSIER CITY LA 71111

BOTTOMS, KELSEY
651 CANYON DR STE 100
COPPELL TX 75019

BOUIE, JAIRUS ANTUAWN
651 CANYON DR STE 100
COPPELL TX 75019

BOUKNIGHT, THOMAS LEE
651 CANYON DR STE 100
COPPELL TX 75019

BOURN AND KOCH INC
2500 KISHWAUKEE ST
ROCKFORD IL 61104

BOURNE, TYLER
2671 NORTHVAL DR
GRAND RAPIDS MI 49525

BOUTWELL OWENS AND CO INC
P O BOX 15448
WORCESTER MA 01615-0448

BOVA, DONALD
651 CANYON DR STE 100
COPPELL TX 75019

BOWEN, BENNETT
9844 ALBURTIS AVE
SANTA FE SPRINGS CA 90670

BOWERS, ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

BOWERS, ANTHONY
J AND P CYCLES
253 DESTINATION DAYTONA LN
ORMOND BEACH FL 32174

BOWLING, MICHAEL W
651 CANYON DR STE 100
COPPELL TX 75019

BOWMAN SALES AND EQUIPMENT
PO BOX 433
WILLIAMSPORT MD 21795

BOWMAN, FELECIA HOPKINS
651 CANYON DR STE 100
COPPELL TX 75019

BOXX TECHNOLOGIES
10435 BURNET RD STE 120
AUSTIN TX 78758

BOYD, ERIC
651 CANYON DR STE 100
COPPELL TX 75019

BOYER, JASON
651 CANYON DR STE 100
COPPELL TX 75019

BOYER, JOHN N
651 CANYON DR STE 100
COPPELL TX 75019

BOYESEN ENGINEERING
8 RHOADES RD
LENHARTSVILLE PA 19534

BOYKIN, AUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

BOYS AND GIRLS CLUBS OF BROWARD
1401 NE 26TH ST
FORT LAUDERDALE FL 33305

BP LUBRICANTS/CASTROL OIL
1500 VALLEY RD
WAYNE NJ 07470

BP MACHINERY MOVING LLC
8281 LAMBERT DR
HUNTINGTON BEACH CA 92647

BPD SALES AND ENGINEERING
8800 WEDGEWOOD DR
GREGORY MI 48137

BPG DESIGNS
7307 S HARL AVE 1
TEMPE AZ 85283

BPM RACING ENGINES INC
5178 CULBREATH RD UNIT A
BROOKSVILLE FL 34601

BRAD RAMBO AND ASSOC INC
INDEPENDENT TRADING CO
1341 CALLE AVANZADO
SAN CLEMENTE CA 92673

BRAD THE BULLET RACING
1112 LONG RD #5
CENTRALIA WA 98531

BRADAM, JUSTIN D
651 CANYON DR STE 100
COPPELL TX 75019

BRADAM, JUSTIN DEAN
5151 S 250TH RD
BUFFALO MO 65622

BRADBURY, JAMIE
500 N LAKES SHORE DR #3301
CHICAGO IL 60611

BRADBURY, SHEILA
5029 SAILWIND DR
FORT WORTH TX 76135

BRADBURY, SHEILA ANN
651 CANYON DR STE 100
COPPELL TX 75019

BRADEN CONSTRUCTION INC
1438 7TH ST
SAINT JOSEPH WI 54082

BRADFORD, KEITH
26302 GANIZA
MISSION VIEJO CA 92692

BRADLEY DAVID PRODUCTIONS INC
8401 N KENTUCKY AVE STE M
EVANSVILLE IN 47725

BRADLEY, DAN
4900 ALLIANCE GTWY FWY
FORT WORTH TX 76177

BRADLEY, DANIEL S
651 CANYON DR STE 100
COPPELL TX 75019

BRADLEYS PLASTIC BAG CO
9130 FIRESTONE BLVD
DOWNEY CA 90241

BRADSHAW, KEN
400 WEST 30TH ST
VANCOUVER WA 98660

BRADY, DENNIS JOHN
651 CANYON DR STE 100
COPPELL TX 75019

BRADY, EVE
PO BOX 1078
BLOOMINGTON CA 92316

BRADY, PHIL
651 CANYON DR STE 100
COPPELL TX 75019

BRAGAN, ASHLEY
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

BRAGAN, ASHLEY NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

BRAGGIOTTI, JORDAN
651 CANYON DR STE 100
COPPELL TX 75019

BRAIDED PRODUCTS CO
9 INDUSTRIAL WAY
RIVERSIDE RI 02915

BRAKEBILL, ZACHARY EMERSON
651 CANYON DR STE 100
COPPELL TX 75019

BRALCO METALS
15090 NORTHAM ST
LA MIRADA CA 90638

BRAMUCHI, ROBERT RYAN
651 CANYON DR STE 100
COPPELL TX 75019

BRAND MODEL AND TALENT AGENCY IN
601 N BAKER
SANTA ANA CA 92703

BRANDECATION LLC
2 DIVISION ST # 15
SOMERVILLE NJ 08876

BRANDON CHILDRESS
7001 BLACK WILLOW CT APT 2
LOUISVILLE KY 40291

BRANDON, REID
10571 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

BRANDT ASSOCIATES INC
504 EAST FRONT ST
PEMBERVILLE OH 43450

BRANSFORD, DANIELLA
651 CANYON DR STE 100
COPPELL TX 75019

BRANT, STEVEN A
651 CANYON DR STE 100
COPPELL TX 75019

BRASFIELD, EVANS
731 N SCREELAND DR
BURBANK CA 91505

BRASK
PO BOX 94258
LAS VEGAS NV 89193

BRASS ALUMINUM FORGING ENT
1351 JARVIS
FERNDALE MI 48220

BRASS BALLS CYCLES
401 SOUTH BLACKWELDER AVE
OKLAHOMA CITY OK 73108

BRASSMONKEY PROMOTIONS LLC
11240 CR 3590
ADA OK 74820

BRATCHER, TERESA CARR FRANCIS
651 CANYON DR STE 100
COPPELL TX 75019

BRAUCKS, ANDREA JOY
187 CIMARRON
LAKE ELMO MN 55042

BRAUN KENDRICK FINKBEINER PLC
4301 FASHION SQUARE BLVD
SAGINAW MI 48603

BRAUN, CAROL A
651 CANYON DR STE 100
COPPELL TX 75019

BRAUN, JOEL M
651 CANYON DR STE 100
COPPELL TX 75019

BRAUN, ZYA V
651 CANYON DR STE 100
COPPELL TX 75019

BRAVO, ARMANDO
11293 SOUTHWEST 55TH CT
COOPER CITY FL 33330

BRAVO, ARMANDO L
651 CANYON DR STE 100
COPPELL TX 75019

BRAVO, DAISY
651 CANYON DR STE 100
COPPELL TX 75019

BRAVO, RIO
7911 CAPRI CIR
HOUSTON TX 77095

BRAW MARKETING INC
DBA SWEATVAC
1747 W GRACE ST
CHICAGO IL 60613

BRAY JR, WILLIAM EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

BRAZOS MOTORSPORTS
1302 NORTH BROOKS ST
BRAZORIA TX 77422

BRD MOTORCYCLES
1398 BRYANT ST #B
SAN FRANCISCO CA 94107

BREAST CANCER RESEARCH FOUNDATION
60 EAST 56TH ST 8TH FL
NEW YORK NY 10022

BRECKENRIDGE, DINIECIA
651 CANYON DR STE 100
COPPELL TX 75019

BRECKENRIDGE, JOHN
13616 343RD AVE SE
SULTAW WA 98294

BRECKENRIDGE, JULIUS LEWIS
651 CANYON DR STE 100
COPPELL TX 75019

BREDESON, SETH
651 CANYON DR STE 100
COPPELL TX 75019

BREDESON, SETH
703 W POSADA AVE
MESA AZ 85224-8337

BREDESON, TODD
4341 HAWK TRL
DE FOREST WI 53532

BREDESON, ZACHARIAH
651 CANYON DR STE 100
COPPELL TX 75019

BREECE, BERNARD
6388 STATE RTE 224
OTTAWA OH 45875

BREED, THOMAS
FYBRAKSVAGEN 2
VASTERAS  722 10
SWEDEN

BREGAN CONCEPTS LLC
PO BOX 968
HEBER CITY UT 84032

BREHOB CORP
1334 S MERIDIAN ST PO BOX 2023
INDIANAPOLIS IN 46206

BRENDA, STIEHL
22012 BROKEN BOW
LAKE FOREST CA 92630

BRENNEMAN AND ASSOCIATES
201 35TH ST
MARION IA 52302

BRENNER AND FIEDLER
13824 BENTLEY PL
CERRITOS CA 90701

BRENNER FIEDLER AND ASSOCIATES
4059 FLAT ROCK RD
RIVERSIDE CA 92505

BRENTON MARKETING
566 WILBUR AVE
SWANSEA MA 02777

BRET GOOD CLEANING
24923 ADAMS AVE
MURRIETA CA 92562

BRETT KING DESIGN
20331 LAKE FOREST DR STE C11
LAKE FOREST CA 92630

BREWER, ASHLEY NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

BREWER, CAMERON
651 CANYON DR STE 100
COPPELL TX 75019

BREWER, RANDY EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

BRG RACING PRODUCTS
110 2ND AVE S UNIT D12
PACHECO CA 94553

BRIAN J NELSON LTD
2205 NE CALIFORNIA ST  STUDIO  402
MINNEAPOLIS MN 55418

BRIANDEEGANCOM
34515 BUCK RD
TEMECULA CA 92592

BRICKLE, COREE
651 CANYON DR STE 100
COPPELL TX 75019

BRIDEL, JAY ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

BRIDGE CITY CYCLES LTD
2119 N KERBY AVE #B23
PORTLAND OR 97227

BRIDGE, ERIC
227 12TH ST
HUNTINGTON BEACH CA 92648

BRIDGE, ERIC H
227 12TH ST
HUNTINGTON BEACH CA 92648

BRIDGES, TRAVIS BRADLEY
651 CANYON DR STE 100
COPPELL TX 75019

BRIDGESTONE/FIRESTONE
NORTH AMERICAN TIRE LLC
PO BOX 140990
NASHVILLE TN 37214-0990

BRIGGS, ZACHARY SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

BRIGHAM, DARREN
1212 LA SOMBRA CT
EL CAJON CA 92020

BRIGHT HOUSE NETWORKS
PO BOX 30574
TAMPA FL 33630-3574

BRIGHT HOUSE NETWORKS
5000 CAMPUSWOOD DR
E. SYRACUSE NY 13057-1254

BRIGHT NETWORK SOLUTIONS
23 APACHE PLUME ST
BRIGHTON CO 80601

BRIGHT SHEET METAL
4212 W 71ST ST
INDIANAPOLIS IN 46268

BRIGHTEDGE TECHNOLOGIES INC
999 BAKER WAY STE 500
SAN MATEO CA 94404-1583

BRIGHTEVER CO LTD
NO7 ZHUYUAN ROAD
CHANGSHA, HUNAN  410001
CHINA

BRIGHTON, ANN
651 CANYON DR STE 100
COPPELL TX 75019

BRIM, JOHN RICHARD
651 CANYON DR STE 100
COPPELL TX 75019

BRIONES, MICHELLE
1036 N CRESCENT HEIGHTS BLVD
W HOLLYWOOD CA 90046-6092

BRISCOE, JACOB
7241 WELSHMAN DR
FORT WORTH TX 76177

BRISCOE, JACOB DEAN
651 CANYON DR STE 100
COPPELL TX 75019

BRISTOL CORE BLDG 6
5310 NORTH ST BLDG 6B PO BOX 507
CANANDAIGUA NY 14424

BRISTOL CORE BLDG 6
5310 NORTH ST PO BOX 507 BLDG 6B
CANANDAIGUA NY 14424

BRISTOL, BRANDON
651 CANYON DR STE 100
COPPELL TX 75019

BRISTOL, STEVEN
261 N ELM ST
TORRINGTON CT 06790

BRISTY HALL
6176 LITTLE YORK LAKE RD
PREBLE NY 13141

BRITISH CUSTOMS LLC
18426 S BROADWAY ST
GARDENA CA 90248

BRITTON, GLENN
665 OLD WALPOLE RD
SURRY NH 03431

BRITTON, LAURA ANN
651 CANYON DR STE 100
COPPELL TX 75019

BROADWAY 101 VENTURE LLC
DEPARTMENT 2100 P O BOX 3900
SAN FRANCISCO CA 94139

BROCK DAVIDSON ENTERPRISES
4064 E PATTERSON RD
BEAVERCREEK OH 45430

BROCK DAVIDSON ENTERPRISES INC
4064 EAST PATTERSON RD
DAYTON OH 45430

BROCK'S PERFORMANCE PRODUCTS
4064 EAST PATTERSON RD
BEAVERCREEK OH 45430

BROCKELBANK, D'ANNE LOUISE
651 CANYON DR STE 100
COPPELL TX 75019

BROCKMAN TRUCKING INC
13380 HUDSON RD SOUTH
AFTON MN 55001

BRODERICK, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

BRODY'S WINDOW BRIGHT
11272 RED FOX RUN
FISHERS IN 46038

BROGDEN, CINDY
2712 INDIAN SPRINGS RD
MARIANNA FL 32446

BROGDON, ROD
651 CANYON DR STE 100
COPPELL TX 75019

BROKEN ARROW CUSTOM T SHIRT
PRINTING & EMBROIDERY
4133 MERLE HAY RD
DES MOINES IA 50310

BROKER, ROBERT TODD
ADRENALINE CUSTOMS LLC
1744 COMMERCE CT
WHITE BEAR LAKE MN 55110

BRON TAPES OF ARIZONA INC
2706 E CHAMBERS ST
PHOENIX AZ 85040

BRONCO
2150 N WAGON WHEEL
APACHE JUNCTION AZ 85219

BRONFMAN, MICHAEL
2849 E ST5
SAN DIEGO CA 92102

BRONZE WAY PLATING
3432 E 15TH ST
LOS ANGELES CA 90023

BROOKS, BRENT
651 CANYON DR STE 100
COPPELL TX 75019

BROOKS, CASSANDRA P
651 CANYON DR STE 100
COPPELL TX 75019

BROOKS, CASSIE
210 MEADOWLARK LN
OSCEOLA WI 54020

BROOKS, CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

BROOKS, JORDAN TIMOTHY
651 CANYON DR STE 100
COPPELL TX 75019

BROOKS, MATTHEW CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

BROOKSHIRE INNOVATIONS LLC
502 GIUSEPPE CT STE 7
ROSEVILLE CA 95678-6306

BROUTHERS, TANEISHA
651 CANYON DR STE 100
COPPELL TX 75019

BROWN AND SHARPE
199 TECHNOLOGY DR SUITE#150
IRVINE CA 92618

BROWN BOLT AND NUT CORP
15523 MINNESOTA AVE
PARAMOUNT CA 90723

BROWN SPRINKLER CORP
5250 COMMERCE CIR
INDIANAPOLIS IN 46237

BROWN, ANTRON
1681 E NORTHFIELD DR
BROWNSBURG IN 46112

BROWN, BRYANT
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, CASEY
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, CASEY
763 MTMORIAH RD
PELL CITY AL 35125

BROWN, CHANTI CHANIA
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, CHOICEY
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, COREY GARRETT
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, DARRO JEROME
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, DAVID WAYNE
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, EMANUEL RAY
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, ISAAC
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, JASON
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, JEFF
7185 BROOKSIDE WAY
ATHENS OH 45701

BROWN, JUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, LAMAR A
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, REBECCA
13225 CIRCLE DR
ANAMOSA IA 52205-7321

BROWN, REBECCA CATHERINE
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, RICHARD
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, RICHARD J
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, RINKO
513 CR 3525
PARADISE TX 76073

BROWN, RINKO OSHIRO
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, RODNEY W
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, STEPHEN A
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, SUSAN WOOD
651 CANYON DR STE 100
COPPELL TX 75019

BROWN, TIM
20713 WILDBERGER RD
STURGIS SD 57785-6908

BROWN, WILLIAM AND WENDY
1706 E OAK HARBOR DR
GILBERT AZ 85234-4992

BROWNE, KEN
130 WHIPPOORWILL LN
SEMORA NC 27343

BROXTON, MAMIE LYNN
651 CANYON DR STE 100
COPPELL TX 75019

BROZENEC, BRUCE E
651 CANYON DR STE 100
COPPELL TX 75019

BROZOVICH, MICHAEL
601 BELL RD
MINOOKA IL 60447

BROZOVICH, MICHAEL JOHN
651 CANYON DR STE 100
COPPELL TX 75019

BRUCE LINSDAY CO
17421 RIVER RD
CHAGRIN FALLS OH 44023

BRUCE ROSSMEYER'S DAYTONA HD
1637 N US HIGHWAY 1
ORMOND BEACH FL 32174-2539

BRUCE SCHOLTEN
2 MAYORSWELL ST
DURHAM  DH1 1LQ
UNITED KINGDOM

BRUCE'S AIR CONDITIONING
5255 S KYRENE RD 1
TEMPE AZ 85283

BRUCE, GERALD MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

BRUETTE ROOFING INC
9270 OTCHIPWE AVE N
STILLWATER MN 55082

BRUHN, MATTHEW L
651 CANYON DR STE 100
COPPELL TX 75019

BRUMAGIN, MARTIN
651 CANYON DR STE 100
COPPELL TX 75019

BRUMBAUGH, BRIAN K
651 CANYON DR STE 100
COPPELL TX 75019

BRUNNING, TERRI JO
651 CANYON DR STE 100
COPPELL TX 75019

BRUNOS POWERSPORTS
9514 AJ PATTON RD
CABOT AR 72023

BRYAN, CLARK
PHOTOS BY GRUMPY
15555 MAIN ST STE D4182
HESPERIA CA 92345

BRYAN, RICHARD
651 CANYON DR STE 100
COPPELL TX 75019

BRYAN, ZAKKARY
651 CANYON DR STE 100
COPPELL TX 75019

BRYANT RUBBER CORP/INGLA
1112 LOMITA BLVD
HARBOR CITY CA 90710

BRYANT, GLENN EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

BRYANT, JOSIE DANIELLE
651 CANYON DR STE 100
COPPELL TX 75019

BRYANT, JULYNN ANN
651 CANYON DR STE 100
COPPELL TX 75019

BRYANT, NICHOLAS L
651 CANYON DR STE 100
COPPELL TX 75019

BRYANT, RICHARD
651 CANYON DR STE 100
COPPELL TX 75019

BRYANT, TOM
PO BOX 2552
RAMONA CA 92065

BS SAND LLC
2609 N 35TH AVE
PHOENIX AZ 85009-1301

BSP  INC
7203 ARLINGTON AVE STE H
RIVERSIDE CA 92503

BT MOTORBIKES LLC
145 W OTTAWA
DOUSMAN WI 53118

BT PARAMOUNT
FILE 55584
LOS ANGELES CA 90074-5584

BTI BETTER TOOLS FOR INDUSTRY
9525 PATHWAY ST
SANTEE CA 92071

BTI CHEMICAL CO INC
638 LINDERO CANYON RD #371
AGOURA CA 91301

BTI CHEMICAL CO INC
PMB 371
638 LINDERO CANYON RD
OAK PARK CA 91377-5457

BUBBA AND CO
18000 STUDEBAKER RD 700
CERRITOS CA 90703

BUCHALTER NEMER A PROFESSIONAL CORP
1000 WILSHIRE BLVD
STE 1500
LOS ANGELES CA 90017

BUCHANAN FAMILY TRUST
19435 FOXDALE CIR
HUNTINGTON BEACH CA 92648

BUCHANANS FRAME SHOP
805 W 8TH ST
AZUSA CA 91702

BUCKEYE FASTENERS
PO BOX 5854
CLEVELAND OH 44193

BUCKEYE FASTENERS CO
PO BOX 5854
CLEVELAND OH 44193

BUCKEYE FASTENERS INC
5250 W 164TH ST
CLEVELAND OH 44142

BUCKHANNON, BRYAN CURTIS
651 CANYON DR STE 100
COPPELL TX 75019

BUD'S EQUIPMENT
9942 BEVERLY LN
GARDEN GROVE CA 92841

BUD'S EQUIPMENT SVC
BUD'S EQUIPMENT SERVICE
6822 HOMER ST
WESTMINSTER CA 92683

BUD'S EQUIPMENT SVC
6822 HOMER ST
WESTMINSTER CA 92683

BUD'S POLISHING
1156 N KRAEMER PL
ANAHEIM CA 92806

BUDGET BLINDS OF SEAL BEACH
3739 MARWICK AVE
LONG BEACH CA 90808

BUDWIG CO INC
9692  VIA EXCELENCIA
STE  103
SAN DIEGO CA 92126

BUEHNER, CHILISE M
651 CANYON DR STE 100
COPPELL TX 75019

BUEHRING, JOSEPH
10552 BEAR CREEK TRL
FORT WORTH TX 76244

BUENA PARK LOCK AND KEY SHOP
6316 BEACH BLVD
HIWAY NO 39
BUENA PARK CA 90620

BUENO, THERESA M
651 CANYON DR STE 100
COPPELL TX 75019

BUENO, TRACEY
10571 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

BUENO, TRACEY AGNES
651 CANYON DR STE 100
COPPELL TX 75019

BUENROSTRO, LUZ MARIA
651 CANYON DR STE 100
COPPELL TX 75019

BUENROSTRO, RAFAEL
651 CANYON DR STE 100
COPPELL TX 75019

BUETTNER, MICHAEL
126 EGS BLVD
BATESVILLE IN 47006

BUFFALO CHIP CAMPGROUND
20622 FT MEADE WAY
STURGIS SD 57785

BUFFALO CHIP CAMPGROUND LLC
20622 FORT MEADE WAY
BUFFALO CHIP SD 57785

BUFFALO CHIP CAMPGROUNDLLC
20622 131ST AVE
STURGIS SD 57785

BUGGIE BAGS
17722 N 79TH AVE STE 2047
GLENDALE AZ 85308

BUIE, JAMES M
651 CANYON DR STE 100
COPPELL TX 75019

BULIMU, TEDDY L
651 CANYON DR STE 100
COPPELL TX 75019

BULLARD, TOWNSEND CURTIS
651 CANYON DR STE 100
COPPELL TX 75019

BULLDOG THREADED FASTENER
7042 SANTA FE AVE STE A-4
HESPERIA CA 92345

BULLET PROOF TECHNOLOGY OF TEXAS LLC
640 SOUTHPOINTE CT STE 220
COLORADO SPRINGS CO 80906

BULLINGTON, MARY JO
651 CANYON DR STE 100
COPPELL TX 75019

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT MI 48232-3752

BULMAN, WILLIAM HARRINGTON
651 CANYON DR STE 100
COPPELL TX 75019

BUMPUS H-D
325 SOUTH BYHALIA RD
COLLIERVILLE TN 38017

BUNEVITCH, DANNY
PO BOX 235
OLYPHANT PA 18447

BUNKER, HARRY S
651 CANYON DR STE 100
COPPELL TX 75019

BUNTON ENTERPRISES
291 CENTENIAL DR
BIG TIMBER MT 59011

BURCH-SCOTT, PRISCILLA
651 CANYON DR STE 100
COPPELL TX 75019

BURCHAM, LANDON
651 CANYON DR STE 100
COPPELL TX 75019

BURCHETT, BAROR RASHEEB
651 CANYON DR STE 100
COPPELL TX 75019

BURDETTE, COREENA LEE
651 CANYON DR STE 100
COPPELL TX 75019

BUREAU OF MOTOR VEHICLES
PO BOX 100
WINCHESTER IN 47394

BURGESS, STEPHEN B.
651 CANYON DR STE 100
COPPELL TX 75019

BURGESS, ZACHARY SLADE
651 CANYON DR STE 100
COPPELL TX 75019

BURGOS, STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

BURGOYNE, AMANDA
651 CANYON DR STE 100
COPPELL TX 75019

BURKE MCPHEETERS BORDNER AND
119 MERCHANT ST
119 MERCHANT ST STE 200
HONOLULU HI 96813

BURKE, KATHERINE L
651 CANYON DR STE 100
COPPELL TX 75019

BURKE, KENNETH RANDALL
ROADSHOWS INC / STREET VIBRATIONS
711 JONES ST
RENO NV 89503

BURKETT, HERMAN
651 CANYON DR STE 100
COPPELL TX 75019

BURKHART, DAMIAN M
651 CANYON DR STE 100
COPPELL TX 75019

BURKS, AUSTIN COLE
651 CANYON DR STE 100
COPPELL TX 75019

BURKS, KEITH
651 CANYON DR STE 100
COPPELL TX 75019

BURLESON, ALYSSA
651 CANYON DR STE 100
COPPELL TX 75019

BURLESON, SARA
651 CANYON DR STE 100
COPPELL TX 75019

BURLINGTON ENGINEERING INC
220 W GROVE AVE
ORANGE CA 92865

BURLINGTON INDUSTRIES/CONE DENIM
804 GREEN VLY RD STE 300
GREENSBORO NC 27455

BURMAN INDUSTRIES
13536 SATICOY ST
VAN NUYS CA 91402

BURMEIER, DUSTIN
592 CR 3198
DECATUR TX 76234

BURMEIER, DUSTIN JACK
651 CANYON DR STE 100
COPPELL TX 75019

BURNETT, CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

BURNETT, JAY L
651 CANYON DR STE 100
COPPELL TX 75019

BURNETT, TIMOTHY S
651 CANYON DR STE 100
COPPELL TX 75019

BURNEY, ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

BURNOUT CYCLES
3463 GRANTON AVE #2
CLEVELAND OH 44111

BURNS STAINLESS
1013 W 18TH ST
COSTA MESA CA 92627

BURNS STAINLESS LLC
1013 WEST 18TH
COSTA MESA CA 92627

BURNS SUPPLY
342 SECOND ST
DAYTONA BEACH FL 32117-4940

BURNS, SHAUN JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

BURR KING MFTG CO INC
1220 TAMARA LN
WARSAW MO 65355

BURR KING MFTG CO INC
3 TAMARA LN RTE 3 BOX 268 A
WARSAW MO 65355

BURRELL, JUNIOR
2500 WEAVER ST
FORT WORTH TX 76117

BURRELL, JUNIOR
DBA RETRO MOTO
2500 WEAVER ST
FORT WORTH TX 76117

BURRIS, QUENTIN JACOBY
651 CANYON DR STE 100
COPPELL TX 75019

BURROSS, PATRICIA
7301 FRANCES CT
NORTH RICHLAND HILLS TX 76182

BURROSS, PATRICIA A
651 CANYON DR STE 100
COPPELL TX 75019

BURSE, JU'NESHA JANEA'
651 CANYON DR STE 100
COPPELL TX 75019

BURSE, KEVIN JAMALE
651 CANYON DR STE 100
COPPELL TX 75019

BURSE, LAKISHA
651 CANYON DR STE 100
COPPELL TX 75019

BURT AND ASSOCIATES
801 E CAMPBELL RD STE 165
RICHARDSON TX 75081

BURT, ASHLEY
651 CANYON DR STE 100
COPPELL TX 75019

BURTON, JACQUE MARIE
651 CANYON DR STE 100
COPPELL TX 75019

BURWOOD GROUP INC
125 S WACKER DR
CHICAGO IL 60606

BUSINESS BASICS LLC
7311 LILY PL STE 201
CARLSBAD CA 92009

BUSTOS, JOSE ARMANDO
651 CANYON DR STE 100
COPPELL TX 75019

BUTCH'S CUSTOM CYCLES
872 B CHAMBERS LN
SIMI VALLEY CA 93065

BUTCHER, STEPHEN M.
651 CANYON DR STE 100
COPPELL TX 75019

BUTKIEWICZ, JAMES K
651 CANYON DR STE 100
COPPELL TX 75019

BUTLER MAPS
PO BOX 4746
EAGLE CO 81631

BUTLER, RAYSEAN
651 CANYON DR STE 100
COPPELL TX 75019

BUTTERS, JENNIFER
724 SCOTT DR
ELGIN IL 60123

BUTTERS, JENNIFER A
651 CANYON DR STE 100
COPPELL TX 75019

BUTTRELL, JOSHUA GENE
651 CANYON DR STE 100
COPPELL TX 75019

BUTUSOW-O'KANE, ANJA
651 CANYON DR STE 100
COPPELL TX 75019

BUWW COVERINGS INC
CUST# PER004
25747 JEFFERSON AVE
MURRIETA CA 92565

BUXTON, SCOTT
354 INTERVALE RD
CANTERBURY NH 03224

BUXTON, SCOTT EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

BUY WIRING
1660 N ROSEMONT STE 101
MESA AZ 85205-3345

BW DESIGNS LLC
2213 EAGLE DR
MIDDLETON WI 53562

BW DESIGNS LLC
202 MORAVIAN VLY RD STE G
WAUNAKEE WI 53597

BW DESIGNS LLC
202 MORAVIAN VLY RD #G
WAUNAKEE WI 53597

BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT
COLUMBUS OH 43271-0821

BYKAS INC
18447 S GRASLE RD
OREGON CITY OR 97045

BYRD, SHAMECA A
651 CANYON DR STE 100
COPPELL TX 75019

BYRNE, MATT
19302 PINTADO
IRVINE CA 92618

BYRNE, MATTHEW
2336 PENDIO
IRVINE CA 92620

BYRNE, MATTHEW CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

BYRNES, GREG
811 W 149 AVE
BROOMFIELD CO 80020

BYRON HINES MOTORSPORTS
2217 AUTUMN BRIAR CT
AVON IN 46123

BYRON HINES MOTORSPORTS INC
7021 KEARNY DR
HUNTINGTON BEACH CA 92648

C 3 COLLISION
17106 ROSETON AVE
ARTESIA CA 90701

C AND A HARLEY DAVIDSON
7610 COMMERCE PL
PLAIN CITY OH 43064

C AND A INTERNATIONAL INC
DBA POWERSTANDS INC
157 STARE ST
POMONA CA 91767

C AND C CUSTOM H/D
130 E LINCOLN
CHARITON IA 50049

C AND C TECHNOLOGIES LLC
18277 PASADENA ST STE 104
LAKE ELSINORE CA 92530

C AND E AUBURN VTWIN INC
ATTN:CARLO
12015 SHALE RIDGE LN
AUBURN CA 95602

C AND E HOLDING CO
2751 PARKSIDE CIR
URBANDALE IA 50322

C AND H DISTRIBUTORS LLC
770 S 70TH ST
MILWAUKEE WI 53214

C AND K SALES AND SVC INC
PO BOX 20732
LOUISVILLE KY 40250-0732

C AND L REFRIGERATION CORP
479 NIBUS ST
BREA CA 92821

C AND M FORWARDING CO
45 JETVIEW DR
ROCHESTER NY 14624

C AND O MANUFACTURING
9640 BEVERLY RD
PICO RIVERA CA 90660

C AND R RACING
6950 GUION RD
INDIANAPOLIS IN 46268

C AND S CYCLE SVC
20655 COUNTY RD 240
MT VICTORY OH 43340

C AND S SWEEPING
PO BOX 2812
LA PUENTE CA 91746

C V PRODUCTS
42 HIGH TECH BLVD
THOMASVILLE NC 27360

CA CHAMBER OF COMMERCE
PO BOX 398342
SAN FRANCISCO CA 94139-8342

CA DEPT OF BUSINESS OVERSIGHT
1515 K ST
STE 200
SACRAMENTO CA 95814

CA SECRETARY OF STATE
NOTARY PUBLIC SECTION
PO BOX 942877
SACRAMENTO CA 94277-0001

CA STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO CA 94279

CA STATE BOARD OF EQUALIZATION
3321 POWER INN RD
STE 210
SACRAMENTO CA 45601

CABALLERO NAVARRETE, CARLOS
651 CANYON DR STE 100
COPPELL TX 75019

CABICO, MARK G
651 CANYON DR STE 100
COPPELL TX 75019

CABLE TIES PLUS INC
22 RIVERSIDE DR
PEMBROKE MA 02359

CABLELAN
PO BOX 622
EL TORO CA 92609-0622

CABLETEST SYSTEMS  INC
400 ALDEN RD
MARKHAM ON L3R 4C1
CANADA

CABRERA, FRANKIE JOHN
651 CANYON DR STE 100
COPPELL TX 75019

CABRERA, JOSHUA
651 CANYON DR STE 100
COPPELL TX 75019

CABRIALES, ALEX
651 CANYON DR STE 100
COPPELL TX 75019

CABRIALES, JENNIFER LYNN
651 CANYON DR STE 100
COPPELL TX 75019

CACTUS COUNTRY CONVERTERS
663 W 2ND AVE STE 22
MESA AZ 85210

CAD CAM TECHNOLOGIES INC
178 S HERITAGE WAY PO BOX 320
PENDLETON IN 46064

CAD WORKS
16366 VALLEY BLVD
LA PUENTE CA 91744

CAD/CAM CONSULTING SVC
1525 RANCHO CONEJO BLVD 103
NEWBURY PARK CA 91320-1449

CADE VENTURES LLC
1230 EAGAN INDUSTRIAL RD
EAGAN MN 55121

CADENILLAS, VICTOR O.
651 CANYON DR STE 100
COPPELL TX 75019

CADMUS JOURNAL SVC INC
CENVEO PUBLISHER SERVICES
CADMUS PSG
PHILADELPHIA PA 19182

CADMUS PACKAGING CO LTD
43 THAI CC TOWER 19TH FL
ROOM 192
BANGKOK  10120
THAILAND

CADMUS PSG
CADMUS SPECIALTY COMMUNICATIONS
2901 BYRDHILL RD
RICHMOND VA 23228-5867

CADY, KEIFER
651 CANYON DR STE 100
COPPELL TX 75019

CAFE POSADA
25 E RAY RD
GILBERT AZ 85296

CAFE RACER
PO BOX 394
SEWICKLEY PA 15143

CAGLE, ERIC
1817 WALNUT SPRINGS
ALLEN TX 75013

CAGLE, ERIC N
651 CANYON DR STE 100
COPPELL TX 75019

CAGNEY ENTERPRISES LLC
C/O CE PROPERTY MANAGEMENT SERVICES
216 N COAST HWY 101
ENCINITAS CA 92024

CAHILL GORDON AND REINDEL LLP
EIGHTY PINE STREET
NEW YORK NY 10005-1702

CAIN, JARROD
5515 DULZURA
ATASCADERO CA 93422

CAIN, JARROD A
651 CANYON DR STE 100
COPPELL TX 75019

CAIRNS, KODY
651 CANYON DR STE 100
COPPELL TX 75019

CAL PRODUCTS
09700 WHITEFIELD RD
EAST JORDAN MI 49727-9547

CAL PRODUCTS
9700 WHITFIELD RD
EAST JORDAN MI 49727

CAL-TRON PLATING
11919 RIVERA RD
SANTA FE SPRINGS CA 90670

CALANDRA, RICHARD J.
651 CANYON DR STE 100
COPPELL TX 75019

CALANDRILLO, ELIZABETH ANN
651 CANYON DR STE 100
COPPELL TX 75019

CALCPA
PO BOX 45088
SAN FRANCISCO CA 94145-0088

CALDERON ALCANTA, JOSE RAFAEL
651 CANYON DR STE 100
COPPELL TX 75019

CALDERON, JONATHAN
651 CANYON DR STE 100
COPPELL TX 75019

CALDWELL AVIATION AND SUPPLY CO
14829 AETNA ST
VAN NUYS CA 91411

CALDWELL, HEIDI
426 ANACAPA ST
VENTURA CA 93001

CALDWELL, MICHAEL CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

CALDWELL, WILLIAM S
651 CANYON DR STE 100
COPPELL TX 75019

CALEB CAED
449 S 1200 W
OREM UT 84058

CALIBRATION, MARTIN
11965 12TH AVE S
BURNSVILLE MN 55337

CALICO COATINGS
PO BOX 901 5883 BALSOM RIDGE RD
DENVER NC 28037

CALIFORNIA AIR POLLUTION
CONTRAL FUND
AIR RESOURCES BOARD
SACRAMENTO CA 95814

CALIFORNIA ATTORNEY GENERAL
XAVIER BACERRA
1300 I STREET
SUITE 1740
SACRAMENTO CA 95814

CALIFORNIA CHAMBER OF COMMERCE
1332 NORTH MARKET BLVD
SACRAMENTO CA 95834

CALIFORNIA CHOPPERS
1490 HOWARD ST
SAN FRANCISCO CA 94103

CALIFORNIA COLOR GRAPHICS
1682 VIA SEVILLA ST
CORONA CA 92881

CALIFORNIA CUSTOM
10391 E STOCKTON BLVD
ELK GROVE CA 95624

CALIFORNIA CUSTOM CRUISERS
PO BOX 487
BON AQUA TN 37025-0487

CALIFORNIA CUSTOM POWERSPORTS
10391 E STOCKTON BLVD
ELK GROVE CA 95624

CALIFORNIA DUSTER
9525 DESOTO AVE
CHATSWORTH CA 91311

CALIFORNIA HIGHWAY PATROL
FISCAL MANAGEMENT SECTION BIT PROGRAM
PO BOX 942902
SACRAMENTO CA 94298-2902

CALIFORNIA M/C DEALERS ASSOC
PO BOX 399
LAKE ELSINORE CA 92531

CALIFORNIA MACHINE TOOL
1742 N ORANGETHORPE PK
ANAHEIM CA 92801

CALIFORNIA POLISHING AND PLATING
15125 S ILLINOIS
PARAMOUNT CA 90723

CALIFORNIA RECRUITERSCOM INC
4487 ANTIGUA WAY
REDERAL ID #20-2697010
OXNARD CA 93035

CALIFORNIA SEALING DEVICES
19426 LONDELIUS ST
NORTHRIDGE CA 91324

CALIFORNIA STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO CA 94279

CALIFORNIA STATE BOARD OF EQUALIZATION
35 SOUTH PAINT ST
CHILLICOTHE OH 98104

CALIFORNIA TOOL AND WELDING SUPP
1004 E FIRST ST
SANTA ANA CA 92704

CALIFORNIA TRUCK DRIVING
921 NORTH POINSETTIA ST
SANTA ANA CA 92701

CALIFORNIA WATER SVC
PO BOX 940001
SAN JOSE CA 95194

CALIFORNIA WATER SVC
1720 NORTH FIRST ST
SAN JOSE CA 95112

CALIFORNIA WATER SVC
ACCT 5861318888
PO BOX 940001
SAN JOSE CA 95194

CALL SOURCE
PO BOX 60280
LOS ANGELES CA 90060-0280

CALLAGHAN, CHRISTOPHER PAUL
651 CANYON DR STE 100
COPPELL TX 75019

CALLAHAN ELECTRIC
PO BOX 10984
WESTMINSTER CA 92685

CALLAHAN PLUMBING AND IRRIGATION
900 MAIN ST
LEMONT IL 60439

CALLAWAY GOLF SALES CO
2180 RUTHERFORD RD
CARLSBAD CA 92069

CALLSOURCE AUTOMOTIVE LLC
PO BOX 60280
LOS ANGELES CA 90060-0280

CALO, KATHLEEN
651 CANYON DR STE 100
COPPELL TX 75019

CALVO'S MOTOR CYCLE
85 SMALLEY ST
NEW BRITAIN CT 06051

CAMANA LOGISTICS LLC
1001 CARRIERS DR
LAREDO TX 78045

CAMBRIDGE METALS AND PLASTICS
DIV OF WATER WORKS MFG LLC
500 SOUTH CLEVELAND ST
CAMBRIDGE MN 55008

CAMERON WELDING
11061 DALE ST
STANTON CA 90680

CAMERON WELDING SUPPLIES
11061 DALE ST
STANTON CA 90680

CAMERON, BRADLEY
651 CANYON DR STE 100
COPPELL TX 75019

CAMERON, BREWER
10571 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

CAMMER, CHRISTOPHER LEE
651 CANYON DR STE 100
COPPELL TX 75019

CAMP COURAGEOUS
12007 109TH ST
MONTICELLO IA 52310

CAMP COURAGEOUS OF IOWA
12007 109TH ST
MONTICELLO IA 52310

CAMPBELL, BRIAN LOYD
651 CANYON DR STE 100
COPPELL TX 75019

CAMPBELL, GARY
2600 BOONES CREEK RD
JOHNSON CITY TN 37615-4448

CAMPBELL, RICK
4041 SE LENORE CIR
TROUTDALE OR 97060

CAMPOS CASTILLO, ADRIAN S
651 CANYON DR STE 100
COPPELL TX 75019

CAMPOS QUINONES, MARCO ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

CAMPOS, HEBERT
651 CANYON DR STE 100
COPPELL TX 75019

CAMPOS, JOSE
651 CANYON DR STE 100
COPPELL TX 75019

CAMPOS, JOSE ULISES
651 CANYON DR STE 100
COPPELL TX 75019

CAMPOS, MARIO
651 CANYON DR STE 100
COPPELL TX 75019

CAMPOS, PETRA
651 CANYON DR STE 100
COPPELL TX 75019

CAMPOS, VICTOR
156 S OAK KNOLL AVE 309
PASADENA CA 91101

CAMPS, STEVEN
6942 LAWN HAVEN DR
HUNTINGTON BEACH CA 92648

CAMSO INC
2633 MACPHERSON
MAGOG QC J1X 0E6
CANADA

CAMY, KEVIN LAURENCE
651 CANYON DR STE 100
COPPELL TX 75019

CANAVAN, TODD
4152 PALO VERDE AVE
LAKEWOOD CA 90713

CANAVAN, TODD M
651 CANYON DR STE 100
COPPELL TX 75019

CANDELA CORP #61644
14420 MYFORD RD UNIT 100
IRVINE CA 92606

CANDLEPOWER INC
14626 SOUTHLAWN LN
ROCKVILLE MD 20850

CANDYS CYCLE SHOP LLC
2021 S W 70 AVE#B-7
DAVIE FL 33317

CANEPA DESIGN
1191 WATER ST
SANTA CRUZ CA 95062

CANIN TOOLS INC
NO 120 XINGHUABU ZHONGPU TOWNSHIP
CHIAYI COUNTY  60666
TAIWAN

CANNI, ADAM
2436 COUNTRYSIDE DR
FLEMING ISLAND FL 32003

CANNON, JAMES WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

CANO ZUNIGA, ULISES S.
651 CANYON DR STE 100
COPPELL TX 75019

CANON BUSINESS SOLUTIONS
110 WEST WALNUT ST
GARDENA CA 90248

CANON FINANCIAL SVC INC
PO BOX 42937
PHILADELPHIA PA 19101-2937

CANTEEN REFRESHMENTS
PO BOX  50196
LOS ANGELES CA 90074-0196

CANTON CYCLE SPECIALTIES
701 CHERRY AVE NE
CANTON OH 44702

CANTON RACING PRODUCTION
232 BRANFORD RD
BRANFORD CT 06471

CANTU, DIANA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

CANYON DANCER INC
11895 PASKENTA RD
RED BLUFF CA 96080-7775

CAPACCIOLI, ALAN
651 CANYON DR STE 100
COPPELL TX 75019

CAPACITY COMMERCIAL GROUP LLC
805 SW BROADWAY #700
PORTLAND OR 97205

CAPE COD CHOPPERS
2476 CRANBERRY HWY
WAREHAM MA 02571

CAPE FOX PROF SVS
7050 INFANTRY RIDGE RD
MANASSAS VA 20109

CAPIFONI, SCOTT
5267 WARNER AVE STE 330
STE 330
HUNTINGTON BEACH CA 92649

CAPIFONI, SCOTT
5267 WARNER AVE #330
HUNTINGTON BEACH CA 92649

CAPITAL ASSETS VALUATIONS
2512 ARTESIA BLVD STE 305B
REDONDO BEACH CA 90278

CAPITAL TOOL AND SUPPLY COMPAN
14615 CARMENITA RD
NORWALK CA 90650

CAPLUGS
7310 SOUTH LA CIENEGA BLVD
INGLEWOOD CA 90302

CAPLUGS
3012 MOMENTUM PL
CHICAGO IL 60689

CAPRILES, JULIAN D
651 CANYON DR STE 100
COPPELL TX 75019

CAPRON, CRAIG SPENCER
303 N WASHINGTON ST
LISBON IA 52253-9775

CAR TATTOOS
123 BELLEVUE PL
YONKERS NY 10703-1606

CAR TATTOOS DECALS AND
123 BELLEVUE PL
YONKERS NY 10703-1606

CAR TATTOOS DECALS LTD
123 BELLEVUE PL
YONKERS NY 10703

CARAGAY, AARON MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

CARBON PROJECTS
2-204 PERTH AVE
TORONTO ON M6P3X8
CANADA

CARCOPA, JOSEPH RYAN
651 CANYON DR STE 100
COPPELL TX 75019

CARDENAS, CHRISTINA ASHLEY
651 CANYON DR STE 100
COPPELL TX 75019

CARDINAL CONTAINER CO
750 SOUTH POST RD
INDIANAPOLIS IN 46239

CARDINAL PAINT
PO BOX 9296
SOUTH EL MONTE CA 91733-0965

CARDINAL TRACKING INC
1825 LAKEWAY DR STE 100
LEWISVILLE TX 75057-6046

CARDO SYSTEMS INC
1204 PARKWAY VIEW DR
PITTSBURGH PA 15205

CARDONA, AMANDA
3340 FRENCH AVE
WEST SACRAMENTO CA 95691

CARDOSO, MARIA F
651 CANYON DR STE 100
COPPELL TX 75019

CARE SECURITY SVC
990 E BRECKINRIDGE ST
LOUISVILLE KY 40204-1802

CAREER BUILDER  LLC
13047 COLLECTION CTR DR
CHICAGO IL 60693-0130

CAREERARC GROUP LLC
2600 W OLIVE AVE STE 710
BURBANK CA 91505

CAREERARC GROUP LLC
DEPT LA 23475
PASADENA CA 91185

CAREERBUILDER EMPLOYMENT SCREENING LLC
116 W EASTMAN ST
ARLINGTON HEIGHTS IL 60004-5938

CAREERBUILDERCOM
200 N LASALLE ST
STE 1100
CHICAGO IL 60601

CAREERBUILDERCOM
13047 COLLECTION CTR DR
CHICAGO IL 60693-0130

CAREERTRACK
PO BOX 219468
KANSAS CITY MO 64121-9468

CARENOW CORPORATE
PO BOX 9101
COPPELL TX 75019

CAREWORKS
PO BOX 182808
COLUMBUS OH 43218-2808

CAREWORKS ABSENCE MANAGEMENT
PO BOX 182808
COLUMBUS OH 43218-2808

CAREY, SCOTT F
651 CANYON DR STE 100
COPPELL TX 75019

CARGO LOGISTICS NETWORK
1825C  CROSSBEAM DR
CHARLOTTE NC 28217

CARGOTAINER
545 INDUSTRIAL DR
ADRIAN MI 49122

CARIBE CYCLE
CALLE BALDOVICTY #13
NAQUABO PR 00718

CARITE, JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

CARL DE MARZO
637 AAPALACHIA LAKE DR
FUQUAY VARINA NC 27526

CARL HUNGNESS PUBLISHING
PO BOX 225
MADISON IN 47250-0225

CARL'S CYCLE
8755 PINE LN
COTATI CA 94931

CARLISLE BRAKE AND FRICTION
FKA: WELLMAN PRODUCT GROUP
25529 NETWORK PL
CHICAGO IL 60708

CARLISLE TIRE AND WHEEL
PO BOX 100929
PASEDENA CA 91189-0929

CARLOS EMILIO PEREZ/ EAGT SOLUTIONS
1800 S PACIFIC COAST HWY UNIT 14
REDONDO BEACH CA 90277

CARLOS M/C SHOP
BO DOMONGUITO CALLE A40
ARECIBO PR 00612

CARLOS, HIMELDA
651 CANYON DR STE 100
COPPELL TX 75019

CARLS CYCLES SALES
5550 WEST STATE ST
BOISE ID 83703

CARLSON, MITCHEL A
651 CANYON DR STE 100
COPPELL TX 75019

CARLTON H/D
11771 STATE RTE 44
MANTUA OH 44255

CARLTON HARLEY DAVIDSON
11771 STATE RTE 44
MANTUA OH 44255

CARLTON STRATEGIC STAFFING INC
PO BOX 3013
HOUSTON TX 77253-3013

CARLYLE INVESTMENT MANAGEMENT LLC
299 PARK AVE
35TH FL
NEW YORK NY 10171

CARLYLE INVESTMENT MANAGEMENT LLC
411 WEST PUTNAM AVE
STE 425
GREENWICH CT 06830

CARMENITA LEASING INC
15605 CORNET ST
SANTA FE SPRINGS CA 90670

CARMENITA TRUCK CENTER
13443 E FWY DR
SANTA FE SPRINGS CA 90670

CARMONA, JUAN ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

CARNATHAN, STEPHANIE ANN
651 CANYON DR STE 100
COPPELL TX 75019

CARNEY
PETRO COHEN PETRO MATARAZZO
211 NEW RD STE 202
NORTHFIELD NJ 08225

CARNEY, BLAKE
3041 E MINTON ST
MESA AZ 85213

CARPETFANS / ORLANDO INVESTMENTS
127 S RIVER DR
TEMPE AZ 85281

CARPIO, IRVIN
651 CANYON DR STE 100
COPPELL TX 75019

CARPS CREATIONS LLC
DBA HOGTROUGHCOM
5312 LEWSI CT
SHAWNEE KS 66266

CARR LANE
4200 CARR LN CT
PO BOX 191970
ST LOUIS MO 63119

CARR LANE MANUFACTURING CO
4200 CARR LN CT PO BOX 191970
ST. LOUIS MO 63119

CARR MOTO
4629 NORTHWESTERN
ZIONSVILLE IN 46077

CARR, DAVON T
651 CANYON DR STE 100
COPPELL TX 75019

CARR-CHRISTOPHER, KEENAN DARIUS
651 CANYON DR STE 100
COPPELL TX 75019

CARRASCO HUERTA, OMAR
651 CANYON DR STE 100
COPPELL TX 75019

CARRERA, GABRIEL
651 CANYON DR STE 100
COPPELL TX 75019

CARRILLO, JESSICA
651 CANYON DR STE 100
COPPELL TX 75019

CARRILLO, JESSICA
651 CANYON DR STE 100
COPPELL TX 75019

CARRILLO, JOSHUA JAY
651 CANYON DR STE 100
COPPELL TX 75019

CARRILLO, MARY CARMEN
651 CANYON DR STE 100
COPPELL TX 75019

CARROCCIO, ANTHONY
211 SPRINGRIDGE LN
EULESS TX 76039

CARROLL COMPANIES
ACCOUNTS RECEIVABLE
1640 OLD HWY 421 SOUTH
BOONE NC 28607-6291

CARROLL COMPANIES INC
PO BOX 1549
1640 OLD HWY 421 SOUTH
BOONE NC 28607-1549

CARROLL RACING DEVELOPMENT
1631 N PLACENTIA AVE STE N
ANAHEIM CA 92806

CARROLL SHELBY ENT
19021 S FIGUEROA
GARDENA CA 90248-4510

CARROLL, JIM
3527 MECHANICSVILLE PIKE
MECHANICSVILLE VA 23116

CARROLL, PATRICK BRIAN
651 CANYON DR STE 100
COPPELL TX 75019

CARRUTH, ADRIENNE
6308 AGNES AVE
NORTH HOLLYWOOD CA 91606-3304

CARRUTHERS, PAUL
25491 SECOND ST
LAKE FOREST CA 92630

CARSON CITY H/D
2900 RESEARCH WAY
CARSON CITY NV 89706

CARTER POWERSPORTS
6275 S DECATUR BLVD
LAS VEGAS NV 89118

CARTER, JALEN ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

CARTER, JAMES LIONEL
651 CANYON DR STE 100
COPPELL TX 75019

CARTER, TYLER
3643 W VILLA MARIA DR
GLENDALE AZ 85308

CARTER, WALTER DWAIN
651 CANYON DR STE 100
COPPELL TX 75019

CARTRIDGE WORLD
2030 NORTH TOWNSHIP BLVD
PITTSTON PA 18640

CARTWRIGHT, JOE
13019 KNOLLWOOD DR
BAXTER MN 56425

CARVELL, STEWART T
651 CANYON DR STE 100
COPPELL TX 75019

CASAS, RICK
3003 JUDE
SAN ANTONIO TX 78222

CASCADE MOTO CLASSICS INC
13705 SW FARMINGTON RD
BEAVERTON OR 97005

CASCADE STRAPPING EQUIPMENT
PO BOX 71
GREAT MEADOWS NJ 07838

CASEY'S CYCLE
10249 SAN FERNANDO RD
PACOIMA CA 91331

CASEY, MICHAEL
11 GREENBRIAR CIR
ANDOVER MA 01810

CASKINETTES MOTOR  CO
36788 NYS RT 26
CARTHAGE NY 13619

CASSANDRA BLANCHARD
DESJARDINS FINANCIAL SECUR
5070 DISIE RD
MISSISSAUGA ON L4W1C9
CANADA

CASSIDY, ALICIA
29W174 ROOSEVELT RD
WEST CHICAGO IL 60185

CASSIDY, GUY
25 PRINCETON RD
HINSDALE IL 60521

CASSIS, BRYAN MICHAEL
239 S SON ST STE 1800
LOUISVILLE KY 40202

CAST IRON MOTORCYCLE CO
1593 E HWY 114
BOYD TX 76023

CASTANEDA, GRISELDA
651 CANYON DR STE 100
COPPELL TX 75019

CASTANEDA, JOSE
651 CANYON DR STE 100
COPPELL TX 75019

CASTELLAZZI, JENNIFER SARAH
651 CANYON DR STE 100
COPPELL TX 75019

CASTILLO TRUCKING
PO BOX 4003
DIAMOND BAR CA 91765

CASTILLO, ANGEL DE JESUS
651 CANYON DR STE 100
COPPELL TX 75019

CASTILLO, RAMMY RICO
651 CANYON DR STE 100
COPPELL TX 75019

CASTLE ELECTRIC
10682 CHESTNUT AVE
STANTON CA 90680

CASTLE METALS
14001 ORANGE AVE
PARAMOUNT CA 90723

CASTLE METALS
13843 COLLECTIONS CTR DR
CHICAGO IL 60693

CASTRO JIMENEZ, RODRIGO
651 CANYON DR STE 100
COPPELL TX 75019

CASTRO, JASON
9052 STONERIDGE AVE
WESTMINSTER CA 92683

CASTRO, NELSON
651 CANYON DR STE 100
COPPELL TX 75019

CASTRO, PAULA
651 CANYON DR STE 100
COPPELL TX 75019

CASTRO, RUBEN ISREAL
651 CANYON DR STE 100
COPPELL TX 75019

CASTROL INDUSTRIAL NOAM INC
5331 E SLAUSON BLVD
CITY OF COMMERCE CA 90040

CASWELL, MELANIE RENE
651 CANYON DR STE 100
COPPELL TX 75019

CAT LLC
819 N MOUNTAIN RD
NEWINGTON CT 06111-1414

CATALINA GOLF CARS INC
117 CLARISSA
AVALON CA 90704

CATAME DBA UCAN ZIPPERS
1930 LONG BEACH AVE
LOS ANGELES CA 90058

CATANACH, KEVIN
651 CANYON DR STE 100
COPPELL TX 75019

CATHCART, ALAN
DENEMOOR
CLAVERDON
UNITED KINGDOM

CATI
9339 PRIORITY WAY WEST DR
STE 110
INDIANAPOLIS IN 46240

CAUDILL, MICHAEL ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

CAUDILL, MIKE
7567 PROXIMA RD
JACKSONVILLE FL 32210

CAUDLE, MARY
617 MIDDLE VLY DR
RAPID CITY SD 57701

CAUFIELD, HEATHER
651 CANYON DR STE 100
COPPELL TX 75019

CAUTHEN, TANYA
651 CANYON DR STE 100
COPPELL TX 75019

CAVAN, JEFF
651 CANYON DR STE 100
COPPELL TX 75019

CAVES, KENNETH
4900 ALLIANCE GTWY FWY
FORT WORTH TX 76177

CAVES, KENNETH L.
651 CANYON DR STE 100
COPPELL TX 75019

CAYAN LLC
ONE FEDERAL STREET 2ND FL
BOSTON MA 02110

CAZARES, LUIS A
651 CANYON DR STE 100
COPPELL TX 75019

CB COMPUTER BAY
11542 KNOTT ST STE 3
GARDEN GROVE CA 92841

CBN BUILDING MAINTENANCE
522 W ROOSEVELT
PHOENIX AZ 85003

CBR PERFORMANCE PRODUCTS
31887 CORYDON RD UNIT 170
LAKE ELSINORE CA 92530

CBREINC
LOCATION CODE 2147
POBOX 406588
ATLANTA GA 30384-6588

CCH
PO BOX 4307
CAROL STREAM IL 60197-4307

CCS ADVANCE TECH CO
54 2 9 SOI KANTANA BANGYAIBANGKOOLAD RD
BANGMUANG BANGYAI
NONTHABURI  11140
THAILAND

CDG TECHNOLOGY LLC
779 TWIN VIEW BLVD
REDDING CA 96003-2008

CDK GLOBAL
PO BOX 88921
CHICAGO IL 60695-1921

CDW
PO BOX 75723
CHICAGO IL 60675-5723

CDW CORP
CDW ACCOUNTS RECEIVABLE
PO BOX 75723
CHICAGO IL 60675

CDW DIRECT
P O BOX 75723
CHICAGO IL 60675-5723

CEBALLOS, HOPE
651 CANYON DR STE 100
COPPELL TX 75019

CECIL CUSTOM CYCLE
1187 E PULASKI HWY
ELTON MD 21921

CECOR INC
102 LINCOLN ST
VERONA WI 53593

CEDAR CORP
604 WILSON AVE
MENOMONIE WI 54751

CEDAR CREEK MOTORSPORTS
7518 HWY 60
CEDARBURG WI 53012

CEDAR GRAPHICS
311 PARSONS DR
HIAWATHA IA 52233

CEDAR GRAPHICS INC
311 PARSONS DR
PO BOX 185
HIAWATHA IA 52233-0185

CEDAR RAPIDS TRUCK CENTER INC
PO BOX 67
9201 6TH ST SW
CEDAR RAPIDS IA 52406-0067

CEDARS-SINAI
FILE 1108
1801 WEST OLYMPIC
PASADENA CA 91199

CEDARS-SINAI MEDICAL CENTER
8700 BEVERLY BLVD
#2416
WEST HOLLYWOOD CA 90048

CEDILLO, YVONNE CHRIS EURAINE
651 CANYON DR STE 100
COPPELL TX 75019

CELADON LOGISTICS SVC INC
4692 SOLUTION CTR
CHICAGO IL 60677-4006

CELEBRATIONS PARTY RENTALS
10543 PROGRESS WAY
CYPRESS CA 90630

CELESE, MARIA ALEXANDRIA
651 CANYON DR STE 100
COPPELL TX 75019

CELIS RENTERIA, PAULA
651 CANYON DR STE 100
COPPELL TX 75019

CELL BUCKLE
809 W RORDAN RD #100-292
FLAGSTAFF AZ 86001

CELL BUCKLE LLC
809 W RIORDAN RD
#100-292
FLAGSTAFF AZ 86001

CELTIC CAPITAL CORP
FBO MERIDIAN GRAPHICS INC
2951 28TH STSTE 2030
SANTA MONICA CA 90405

CEMPI INDUSTRIES
16072 GOTHARD ST
HUNTINGTON BEACH CA 92647

CENDEJAS, ANGEL
8505 WEST DOE
VISALIA CA 93291

CENDEJAS, ANGEL FELIPE
651 CANYON DR STE 100
COPPELL TX 75019

CENISEROZ, RUDY ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

CENTERLINE WHEELS
15100 RADIUS PL
SANTA FE SPRINGS CA 90670

CENTERPOINTE GRAPHICS
10 CENTERPOINTE DR STE 2
LA PALMA CA 90623

CENTERPOINTE GRAPHICS AND PRINT
10 CENTERPOINTE DR STE 2
LA PALMA CA 90623

CENTIS-20 TH CENTURY PLASTICS
CENTURY BUSINESS SOLUTIONS
205 SO PUENTE ST
BREA CA 92622

CENTRAL AIRE
3245 MADISON AVE
RIVERSIDE CA 92503

CENTRAL CAROLINA SCALE
5393 FARRELL RD
SANFORD NC 27330

CENTRAL DRUG SYSTEM INC
16560 HARBOR BLVD STE A
FOUNTAIN VALLEY CA 92708

CENTRAL FLORIDA REPORTERSINC
POBOX 2511
ORLANDO FL 32802

CENTRAL MASS MOTORCYCLE
19 MASS AVE RT 2A
LUNENBURG MA 01462

CENTRAL MICHIGAN MOTORSPORTS
2400 AUSTIN PKY
FLINT MI 48507

CENTRAL STATES TRUCKING CO
PO BOX 1058
GREENEVILLE TN 37744

CENTRAL TEXAS H/D- ROUND ROCK
2801 NIH 35
ROUND ROCK TX 78664

CENTRAL TEXAS HARLEY-DAVIDSON
2801 N IH35
ROUND ROCK TX 78664

CENTRAL TRANSPORT
PO BOX 33299
DETROIT MI 48232

CENTRAL VALLEY PACKAGING
711 MOUNTAIN VIEW AVE
OXNARD CA 93030

CENTROID CNC MACHINES
159 GATES RD
HOWARD PA 16841

CENTURY AUTOMATION CORP
5F5 NO1 WU CHUAN 1ST ROAD
HSIN CHUANG
NEW TAIPEI CITY
TAIWAN

CENTURY GROUP INTERNATIONAL INC
222 N SEPULVEDA BLVD
STE 2150
EL SEGUNDO CA 90245

CENTURY LINK
P O BOX 29040
PHOENIX AZ 85038-9040

CENTURY LINK
PO BOX 91155
SEATTLE WA 98111-9255

CENTURY LINK
PO BOX 52187
PHOENIX AZ 85072-2187

CENTURY LINK BUSINESS SVC
BUSINESS SVCS
BUSINESS SERVICES
PO BOX 52187
PHOENIX AZ 85072-2187

CENTURY LINK BUSINESS SVC
100 CENTURYTEL DR
MONROE LA 71203

CENTURY RUBBER
719 ROOSTER DR
BAKERSFIELD CA 93307

CENTURY SPRINGS
5959 TRIUMPH
COMMERCE CA 90040

CENTURYLINK
ACCT 3033641235 195B
PO BOX 29040
PHOENIX AZ 85038-9040

CENTURYLINK
PO BOX 91154
SEATTLE WA 98111-9254

CENVEO
150 N MYERS ST
LOS ANGELES CA 90033

CENVEO
101 WORKMAN CT
EUREKA MO 63025

CENVEO CORP
PO BOX 802035
CHICAGO IL 60680

CENVEO OMAHA
301 S 74 ST
OMAHA NE 68114

CERIDIAN BENEFITS SERVICES/COB
3201  34TH ST SOUTH
ST PETERSBURG FL 33711

CERISANO, AUSTIN JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

CERNIC'S OF JOHNSTOWN
132 BELMONT ST
JOHNSTOWN PA 15904

CERTIFIED ELECTRONIC SYSTEMS
925 ALEXANDER AVE UNIT 13
DAYTONA BEACH FL 32129

CERTIFIED ELECTRONIC SYSTEMS
925 ALEXANDER AVE UNIT 13
PORT ORANGE FL 32129

CERTIFIED SPINDLE PREPARATION
1440 ROADRUNNER DR
CORONA CA 92881

CERVANTES, SERGIO VARGAS
651 CANYON DR STE 100
COPPELL TX 75019

CERVANTES, TERESA
651 CANYON DR STE 100
COPPELL TX 75019

CESAK, AARON
1556 ROANOKE RD
KELLER TX 76262

CESAK, AARON B.
651 CANYON DR STE 100
COPPELL TX 75019

CGTECH
9000 RESEARCH DR
IRVINE CA 92618

CGTECH VERICUT
9000 RESEARCH DR
IRVINE CA 92618

CH ROBINSON CO INC
PO BOX 9121
MINNEAPOLIS MN 55480

CH ROBINSON CO LP
275 W CAMPBELL RD
STE 610
RICHARDSON TX 75080

CHAD WCOX
177 LITTLE JOHN PL
NEWPORT NEWS VA 23602

CHAD WINTERS
4274 WOODLAND HILLS DR
BROOKLYN IA 52211-9586

CHAD, AUSTIN
4171 2 E 4TH ST APT 1
DELL RAPIDS SD 57022

CHAD, READ
7623 BUENA VISTA CT
LOUISVILLE KY 40219-2972

CHADPAK CO INC
16141 COVELLO ST
VAN NUYS CA 91406

CHADWICK, JACOB
651 CANYON DR STE 100
COPPELL TX 75019

CHAINALYTICS LLC
2500 CUMBERLAND PKWY STE 550
ATLANTA GA 30339

CHALASANI, VIHARIKA
651 CANYON DR STE 100
COPPELL TX 75019

CHAMBERLAIN, BRIAN
651 CANYON DR STE 100
COPPELL TX 75019

CHAMBERLAIN, BRIAN SCOTT
10865 MEADOWS RD
WHITE CITY OR 97503

CHAMBERS CO
DENISE HUTTERTAX COLLECTOR
PO BOX 519 405 S MAIN ST
ANAHUAC TX 77514

CHAMBERS, DIANE L
651 CANYON DR STE 100
COPPELL TX 75019

CHAMBERS, ERIC S
651 CANYON DR STE 100
COPPELL TX 75019

CHAMBERS, IAN
651 CANYON DR STE 100
COPPELL TX 75019

CHAMBERS, KHALIL DESHUN
651 CANYON DR STE 100
COPPELL TX 75019

CHAMBERS, SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

CHAMPION BRANDS LLC
1001 GOLDEN DR
CLINTON MO 64735

CHAMPION CYCLE
615 WEST HOLLY ST
BELLINGHAM WA 98225

CHAMPION ENERGY
1702020225
PO BOX 4190
HOUSTON TX 77210-4190

CHAMPION POWERSPORT GROUP
DBA MOTOCITY
310 N DYSART RD
AVONDALE AZ 85323

CHANCE, JULIE M
651 CANYON DR STE 100
COPPELL TX 75019

CHANCE, RAESHELL TAMRA
651 CANYON DR STE 100
COPPELL TX 75019

CHANDLER POLICE DEPT
250 E CHICAGO ST
CHANDLER AZ 85225

CHANDLER POLICE DEPT  ALARM UNIT
PO BOX 4008 MAIL STOP 303
CHANDLER AZ 85244-4008

CHANDLER, ANTRON
651 CANYON DR STE 100
COPPELL TX 75019

CHANDLER, KEVIN L
651 CANYON DR STE 100
COPPELL TX 75019

CHANDLER, TIFFANY
745 VALLEJO ST
BREA CA 92821

CHANG, ANDREW
18504 WINDING OAK TERR
OLNEY MD 20832

CHANG, DAVID
3098 ONTARIO RD
LITTLE CANADA MN 55117

CHANGZHOU MYDAYS OUTDOOR PRODUCTS CO
NO 225 HUANGHEXI ROAD XUEJIA TOWN
CHANGZHOU, JIANGSU  213125
CHINA

CHANNEL ADVISOR CORP
3025 CARRINGTON MILL BLVD
MORRISVILLE NC 27560-5440

CHANNEL ADVISOR CORPORTATION
3025 CARRINGTON MILL BLVD
MORRISVILLE NC 27560-5440

CHANNELLOCK INC
PO BOX 519
MEADVILLE PA 16335

CHAO HSIN HARDWARE CO
NO 6 ALLEY 67 LANE 283
JUNGHUA W RD
JUNGHUA
TAIWAN

CHAO LUNG ELECTRIC/RIVERLINE
NO 8ALLEY 4LANE 27 SANHE RD
DAYUAN TOWNSHIP
TAOYUAN COUNTY 337
TAIWAN

CHAOS CUSTOM MOTORCYCLE CORP
1425 MONTAUK HWY
MASTIC NY 11950

CHAPANIAN, KEVIN CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

CHAPANIAN, KEVIN CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

CHAPMAN ENGINEERING  INC
2321 W CAPE COD WAY
SANTA ANA CA 92703

CHAPMAN ENGINEERING INC
2321 CAPE COD WAY
SANTA ANA CA 92703

CHAPPELL, JESSIE
210 PRIVAE RD 3633
SPRINGTOWN TX 76082

CHAPPELL, JESSIE ELAINE
651 CANYON DR STE 100
COPPELL TX 75019

CHARITIES, CATHOLIC
203 N OTTAWA ST
JOLIET IL 60421

CHARLES KILLIAM CO
252 CHADBOURNE RD
WATERFORD ME 04088

CHARLES, CHRISTOPHER MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

CHARRON, SHANE
651 CANYON DR STE 100
COPPELL TX 75019

CHARTER - SPECTRUM BUSINESS
PO BOX 60188
LOS ANGELES CA 90060-0188

CHARTER COMMUNICATIONS
PO BOX 60229
LOS ANGELES CA 90060

CHARTER COMMUNICATIONS
400 ATLANTIC ST
10TH FL
STAMFORD CT 06901

CHARTER PRINTING INC
1939 BLAIR AVE
SANTA ANA CA 92705

CHARTIS
PO BOX 10472
NEWARK NJ 07193-0472

CHARTIS
22427 NETWORK PL
CHICAGO IL 60673-1224

CHASE
PO BOX 50882
HENDERSON NV 89016-0882

CHASE AUTOMOTIVE FINANCE
PO BOX 15594
WILMINGTON DE 19886-1304

CHASE SEXTON
27185 2670 N AVE
LAMOILLE IL 61330

CHASE, JOHN
1554 PINE ST
CONTOOCOOK NH 03229

CHATTERBOX
17605 FABRICA WAY UNIT I
CERRITOS CA 90703

CHATTERBOX PRODUCTS VSI PROD INC
17605 FABRICA WAY UNIT I
CERRITOS CA 90703-7021

CHAU, SO MEI
651 CANYON DR STE 100
COPPELL TX 75019

CHAVER'S GASKET
23325 DEL LAGO DR
LAGUNA HILLS CA 92653

CHAVEZ VALDEZ, DULCE M
651 CANYON DR STE 100
COPPELL TX 75019

CHAVEZ, CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

CHAVEZ, JULIO CESAR
651 CANYON DR STE 100
COPPELL TX 75019

CHAVEZ, LEONOR
651 CANYON DR STE 100
COPPELL TX 75019

CHAVEZ, MATTHEW E
651 CANYON DR STE 100
COPPELL TX 75019

CHAVEZ, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

CHAVIRA, VELIA DOLORES
651 CANYON DR STE 100
COPPELL TX 75019

CHE PRECISION
2640 LAVERY CT
NEWBURY PARK CA 91320

CHE PRECISION INC
2640 LAVERY CT STE C
NEWBURY PARK CA 91320

CHEADLE, JAMES
7 WARWICK RD
BATH  BA1 3EB
UNITED KINGDOM

CHECK CORP
1800 STEPHENSON HIGHWAY
TROY MI 48083

CHECKMATE PROTECTION AND SECURITY SERVIC
605 YONGE ST
ORMOND BEACH FL 32174-7541

CHEM ARROW
13643 LIVE OAK LN
IRWINDALE CA 91706

CHEM CAN SVC LLC
ACCOUNTING DEPT
16475 DALLAS PKWYSTE 155
ADDISON TX 75001

CHEM TREND LIMITED PARTNERSHIP
22002 NETWORK PL
CHICAGO IL 60673

CHEMREP INC
39347 TREASURY CTR
CHICAGO IL 60694-9300

CHEMRESEARCH CO
1101 W HILTON AVE
PHOENIX AZ 85007

CHEN, EMILY
1215 HILLARY LN
ARLINGTON TX 76012

CHEN, EMILY F
651 CANYON DR STE 100
COPPELL TX 75019

CHEN, EVE
NO36 ALY 117 DONGSHI DIST
TAICHUNG CITY, R.O.C  423
TAIWAN

CHENG SHIN RUBBER USA INC
545 OLD PEACHTREE RD
SUWANEE GA 30024-2944

CHENOWETH, AARON JAMES
651 CANYON DR STE 100
COPPELL TX 75019

CHEROHALA BIKER GEAR
235 CHEROHALA SKYWAY
TELLICO PLAINS TN 37385

CHERRYHOMES, ARLENE CAROL
651 CANYON DR STE 100
COPPELL TX 75019

CHESTER'S HARLEY DAVIDSON
922 S COUNTRY CLUB DR
MESA AZ 85210

CHESTER, JERRI
651 CANYON DR STE 100
COPPELL TX 75019

CHESTNUT, WILLIAM
1300 PASEO DORADO
FULLERTON CA 92833

CHEUNG, KING
651 CANYON DR STE 100
COPPELL TX 75019

CHEVRE, MARIE I
651 CANYON DR STE 100
COPPELL TX 75019

CHEVRON
PO BOX 70887
CHARLOTTE NC 28272

CHEVRON TEXACO PRODUCTS CO
145 S STATE COLLEGE BLVD
BREA CA 92822

CHI TRAN
18003 NE 125TH ST
REDMOND WA 98052

CHICA CUSTOM CYCLES
7522 SLATER AVE UNIT 126
HUNTINGTON BEACH CA 92647

CHICAGO HARLEY DAVIDSON
PO BOX 57389
NEW ORLEANS LA 70157

CHICAGO HARLEY-DAVIDSON
2929 PATRIOT BLVD
GLENVIEW NAS IL 60026

CHICAGO TUBE AND IRON
27281 NETWORK PL
CHICAGO IL 60673

CHICK WORKHOLDING SOLUTIONS
500 KEYSTONE DR
WARRENDALE PA 15086-7537

CHICK, APRIL LYN
651 CANYON DR STE 100
COPPELL TX 75019

CHILD SUPPORT COLLECTIONS
STATE OF CA FRANCHISE TAX
PO BOX 460
RANCHO CORDOVA CA 95741

CHILDREN'S CARE FOUNDATION
2501 W 26TH ST
SIOUX FALLS SD 57105-2498

CHILDRESS, AUTUMN BRILEY
651 CANYON DR STE 100
COPPELL TX 75019

CHILDRESS, BRANDON M
651 CANYON DR STE 100
COPPELL TX 75019

CHILLERS, JAMILIA
651 CANYON DR STE 100
COPPELL TX 75019

CHINA WHEEL CO LTD
15/16F EAST TOWER FORTUNE PLAZA
TIYU RD EAST
TIANHE GUANGZHOU  510620
CHINA

CHIP BEHLER
7139 SSCENIC DR
NEW ERA MI 49446

CHONG YUN ENTERPRISE CO LTD
NO 6 LN 449 SEC 2
ZHANGXIN RD HEMEI TOWNSHIP
CHANGHUA COUNTY  508
TAIWAN

CHONG, REBECCA
651 CANYON DR STE 100
COPPELL TX 75019

CHONGQING SWINDOW IMPORT AND EXPORT
NO65 NORTH JIANXIN ROAD
JIANGBEI DISTRICT
CHINA

CHONGQING WLJF S AND T CO LTD
NO281 JINZHU ST JINZHU IND
ZONE BANAN DISCHONGQING CHINA
CHONGQING  401320
CHINA

CHOP SHOP MOTORSPORTS LLC
5750 PARK VISTA CIR STE 120
KELLER TX 76244

CHOPPER CITY USA LLC
1635 FARM WAY #403
MIDDLEBURG FL 32068

CHOPPER FEST
6541 VENTURA BLVD
VENTURA CA 93003

CHOPPER GUYS
1633 MARINE WORLD PKWY
VALLEJO CA 94589

CHOPPER STYLE LLC
709 MINNEOPA AVE
OTTUMWA IA 52501

CHOPPER'S
6012 E LANCASTER
FORT WORTH TX 76112

CHOPPERKINGS BV
VIA FONTANE 98
FONTANE DI VILLORBA
VENETO TV 31020
ITALY

CHOQUETTE, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

CHRIS AMDAHL LOCKSMITH INC
PO BOX 245
STILLWATER MN 55082

CHRIS CO ACCESORIES
17 HLOLBOMBE RD
LYMAN SC 29365

CHRIS GOODMAN CNC REPAIR INC
12961 LORETTA DR
SANTA ANA CA 92705

CHRIS PRODUCTS INC
6110 NW CROENI RD STE 150
HILLSBORO OR 97124

CHRIS PRODUCTS INC
6110 NW CROENI RD
HILLSBORO OR 97124

CHRISTENSEN, DAVID W.
651 CANYON DR STE 100
COPPELL TX 75019

CHRISTENSEN, KEVIN D.
651 CANYON DR STE 100
COPPELL TX 75019

CHRISTENSEN, NANCY RUTH
651 CANYON DR STE 100
COPPELL TX 75019

CHRISTINA BILLINGS
174 DENISE DR
JACKSONVILLE NC 28540

CHRISTINA BILLINGS
210 DELANEY DR APT 210
JACKSONVILLE NC 28546

CHRISTMAN, SCOTT W
651 CANYON DR STE 100
COPPELL TX 75019

CHRISTMAN, SCOTT W
TREASURER
651 CANYON DR STE 100
COPPELL TX 75019

CHRISTOPHER, BENJAMIN
651 CANYON DR STE 100
COPPELL TX 75019

CHROMAL PLATING AND GRINDING CO
1748 WORKMAN ST
LOS ANGELES CA 90031

CHROME BILLET ALLIANCE
7850 CHATFIELD AVE
WHITTIER CA 90606

CHROME BILLET ALLIANCE
287 S ROBERTSON BLVD STE 490
BEVERLY HILLS CA 90211

CHROME CONCEPTS INC
5765-F BURKE CENTER PKWY #231
BURKE VA 22015

CHROME DOME MOTORCYCLE
12817 W ASTER DR
EL MIRAGE AZ 85335

CHROME WORLD INC
121 DIXON ST
PO BOX 469
SELBYVILLE DE 19975

CHUBB AND SON
PO BOX 7247-7345
PHILADELPHIA PA 17170-7345

CHUBB AND SON
PO BOX 7247-7345
PHILADELPHIA PA 19170

CHUBB AND SON A DIV OF FEDERAL INS CO
PO BOX 72477345
PHILADELPHIA PA 19170-7345

CHUCK'S V-TWIN
1810 SW BILTMORE
PORT ST LUCIE FL 34984

CHUDY OIL CO INC
PO BOX 68
THREE RIVERS MA 01080

CHURCH, DESMOND LESSEL
651 CANYON DR STE 100
COPPELL TX 75019

CHURCHILL, ERIC RYAN
651 CANYON DR STE 100
COPPELL TX 75019

CICCARELLI, JOSEPH GLEN
651 CANYON DR STE 100
COPPELL TX 75019

CID DE LA O, J ASENCION
651 CANYON DR STE 100
COPPELL TX 75019

CIGNA DENTAL HEALTH INC
ITS AFFILIATES & CONNECTICUT
GENERAL LIFE INSURANCE COMPANY
ATLANTA GA 30384-8382

CIGNA GROUP INSURANCE
101 NORTH INDEPENDENCE MALL EA
LOCKBOX 13701
PHILADELPHIA PA 19106

CIGNA GROUP INSURANCE
1455 VALLEY CTR PKWY
BETHLEHEM PA 18017

CIGNA-LIFE INS CO OF NORTH AMERICA
PO BOX 13701
PHILADELPHIA PA 19101-3701

CIMA INTERNATIONAL
1585 BEVERLY CT
UNIT 118
AURORA IL 60502

CINC SOURCING
2900 BRISTOL
BLDGJ  207
COSTA MESA CA 92626

CINE MAGNETICS
100 BUSINESS PK DR
ARMONK NY 10504

CINETIC LANDIS GRINDING CORP
357 WASHINGTON ST
CHARDON OH 44024

CINGULAR WIRELESS
PO BOX 60017
LOS ANGELES CA 90060-0017

CINTAS CORP
PO BOX 740855
CINCINNATI OH 45274-0855

CINTAS CORP
LOCATION G65 PO BOX 630803
CINCINNATI OH 45263

CINTAS CORP
PO BOX 630910
CINCINNATI OH 45263-0910

CINTAS CORP
PO BOX 29059
PHOENIX AZ 85038-9059

CINTAS CORP #149
PO BOX 11765
DAYTONA BEACH FL 32120-1765

CINTAS CORP #754
CINTAS CORP LOC 88005
PO BOX 88005
CHICAGO IL 60680-1005

CINTAS CORP NO 2
PO BOX 631025
CINCINNATI OH 45262-1025

CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI OH 45263-3842

CINTAS FIRE 636525
PO BOX 636525
CINCINNATI OH 45263

CINTAS FIRE PROTECTION
PO BOX  636525
CINCINNATI OH 45263-6525

CINTAS FIRST AID
PO BOX 633842
CINCINNATI OH 45263

CINTAS LOC #D53
1825 W PARKSIDE LN
PHOENIX AZ 85027-1345

CIRCLE CITY HEAT TREATING
2243 MASSACHUSETTS AVE
INDIANAPOLIS IN 46218

CIRCUIT OF THE AMERICAS
9201 CIRCUIT OF THE AMERICAS
BLVD
AUSTIN TX 78617

CIRCULAR EDGE LLC
17 CLYDE RD STE 202
SOMERSET NJ 08873

CIRILLO MANUFACTURING INC
6262 CHALET DR
COMMERCE CA 90040

CIRIUS USA INC
3780 BURNS RD
PALM BEACH GARDENS FL 33410

CIRIUS USA INC
3780 BURNS RD
STE 3
PALM BEACH GARDENS FL 33410-4229

CIRO
1310 GATEWAY CIR
HUDSON WI 54016

CISCO  SYSTEMS CAPITAL CORP
1111 EAGLE SCHOOL RD
WAYNE PA 19087

CISCO SYSTEMS CAPITAL CRP
PO BOX 41602
PHILADELPHIA PA 19101-1602

CISCO SYSTEMS CAPITAL CRP
170 WEST TASMAN DR
SAN JOSE CA 95134-1706

CISNEROS, JULIO
651 CANYON DR STE 100
COPPELL TX 75019

CIT
PO BOX 100706
PASASDENA CA 91189

CIT BANK NA
10201 CENTURION PKWY NORTH
STE 100
JACKSONVILLE FL 32256

CIT GROUP
PO BOX 37998
CHARLOTTE NC 28237-7998

CIT TECHNOLOGY FIN SERV INC
ATTN: CUSTOMER SERVICE
PO BOX 550599
JACKSONVILLE FL 32255-0599

CIT/IF
EQUIPMENT FINANCING
301 SOUTH TRYON ST  STE 2200
CHARLOTTE NC 28202

CITIBANK
PO BOX 6500
SIOUX FALLS SD 57117

CITICORP LEASING
PO BOX 7247-7878
PHILADELPHIA PA 19170-7878

CITIZENS
ONE CITIZENS PLZ
PROVIDENCE RI 02903

CITRIX SYSTEMS INC
851 WEST CYPRESS CREEK RD
FORT LAUDERDALE FL 33309

CITRIX SYSTEMS INC
PO BOX 931686
ATLANTA GA 31193

CITY OF ANAHEIM
PO BOX 61039
ANAHEIM CA 92803

CITY OF ANAMOSA
107 S FORD ST
ANAMOSA IA 52205-1841

CITY OF AURORA
15151 E ALAMEDA PKWY
AURORA CO 80012

CITY OF CANTON INCOME TAX DEPT
PO BOX 9940
CANTON OH 44711-9940

CITY OF CHANDLER
175 S ARIZONA AVE STE A
CHANDLER AZ 85225

CITY OF CHILLICOTHE DEPT OF TAX
PO BOX 457
CHILLICOTHE OH 45601-0457

CITY OF CHILLICOTHE DEPT OF TAX
35 SOUTH PAINT ST
CHILLICOTHE OH 45601

CITY OF CORONA
815 WEST SIXTH ST RM 114
CORONA CA 91720

CITY OF CORONA
DEPARTMENT OF WATER & POWER
PO BOX 950
CORONA CA 92878-0950

CITY OF CUYAHOGA FALLS TAX DEPT
2310 2ND ST
CUYAHOGA FALLS OH 44221

CITY OF FAIRVIEW
PO BOX 337
FAIRVIEW OR 97024

CITY OF FORT WORTH
P&D ALARMS UNIT
PO BOX 99426
FORT WORTH TX 76199-0426

CITY OF FORT WORTH
FIRE DEPARTMENT REVENUE GROUP
505 W FELIX ST
FT WORTH TX 76115

CITY OF FORT WORTH WATER DEPT
PO BOX 961003
FORT WORTH TX 76161-0003

CITY OF FORT WORTH WATER DEPT
908 MONROE ST
FORTH WORTH TX 76102

CITY OF FORT WORTH WATER DEPT
ACCT # 1209517-374308
PO BOX 961003
FORT WORTH TX 76161-0003

CITY OF GALVESTON
2517 AVE H
GALVESTON TX 77550

CITY OF GRESHAM
1333 NW EASTMAN PKWY
GRESHAM OR 97030

CITY OF HESPERIA
9700 SEVENTH AVE
HESPERIA CA 92345

CITY OF INDIANAPOLIS OFC CODE ENFORCMNT
1200 S MADISON AVE STE 100
INDIANAPOLIS IN 46225

CITY OF IRVINE
PO BOX 19575
IRVINE CA 92623-9575

CITY OF IRVINE BUSINESS LICENSE
PO BOX 19575
IRVINE CA 92623

CITY OF KANSAS CITY MISSOURI REV DIV
PO BOX 843825
KANSAS CITY MO 64184

CITY OF LA PALMA
7822 WALKER ST
LA PALMA CA 90623-1771

CITY OF LA PARKING VIOLATIONSBUREAUPYMTS
PO BOX 30420
LOS ANGELES CA 90030

CITY OF LAS VEGAS
PARKING CITATIONS AND HEARING OFFICE
PO BOX 748031
LOS ANGELES CA 90074-8031

CITY OF LONG BEACH
PARKING CITATION SECTION
333 WEST OCEAN BLVD
LONG BEACH CA 90802

CITY OF LOS ALAMITOS
8839 N CEDAR AVE 212
FRESNO CA 93720-1832

CITY OF LOS ALAMITOS
3191 KATELLA  AVE
LOS ALAMITOS CA 90720

CITY OF LOVELAND
500 EAST THIRD
LOVELAND CO 80537

CITY OF LOVELAND
CIVIC CENTER
500 EAST THIRD
LOVELAND CO 80537

CITY OF MAUMEE INCOME TAX DEPT
400 CONANT ST
MAUMEE OH 43537

CITY OF MEDFORD
411 W 8TH ST #380
MEDFORD OR 97501-3105

CITY OF MESA
PO BOX 16350
MESA AZ 85211-6350

CITY OF MESA CUSTOMER SVC
PO BOX 1466
MESA AZ 85211-1466

CITY OF MIDDLETOWN INCOME TAX DEPT
1 DONHAM PLZ
MIDDLETOWN OH 45042

CITY OF MONTEREY
PARKING DIVISION
340 TYLER ST
MONTEREY CA 93940

CITY OF OAKWOOD CITY INCOME TAX DEPT
30 PARK AVE
OAKWOOD CITY OH 45419-3426

CITY OF ORMOND BEACH
UTILITY BILLING
PO BOX 217
ORMOND BEACH FL 32175-0217

CITY OF ORMOND BEACH
PO BOX 217
ORMOND BEACH FL 32175-0217

CITY OF ORMOND BEACH
22 S BEACH ST
ORMOND BEACH FL 32174-6386

CITY OF PANAMA CITY BEACH
BUSINESS REGISTRATION D
110 S ARNOLD RD
PANAMA CITY BEACH FL 32413

CITY OF PANAMA CITY BEACH
BUSINESS REGISTRATION DEPT
110 S ARNOLD RD
PANAMA CITY BEACH FL 32413

CITY OF PANAMA CITY BEACH
BUSINESS REGISTRATION DEPT
110 S ARNOLD RD
PANAMA CITY FL 32413

CITY OF PORTLAND
111 SW COLUMBIA
STE 600
PORTLAND OR 97201-5840

CITY OF SANTA FE SPRINGS
11710 E TELEGRAPH RD
SANTA FE SPRINGS CA 90670

CITY OF SANTA FE SPRINGS
11710 TELEGRAPH RD
SANTA FE SPRINGS CA 90670

CITY OF SANTA FE SPRINGS
11300 GREENSTONE AVE
SANTA FE SPRINGS CA 90670

CITY OF SANTA FE SPRINGS
PO BOX 7275
NEWPORT BEACH CA 92658

CITY OF SCOTTSDALE
PO BOX 1600
SCOTTSDALE AZ 85252-1949

CITY OF SEATTLE
BUSINESS LICENSE TAX
PO BOX 34907
SEATTLE WA 98124

CITY OF SEATTLE
600 FOURTH AVE
SEATTLE WA 98104

CITY OF STURGIS
1040 HARLEY DAVIDSON WAY
STURGIS SD 57785-8505

CITY OF UPPER SANDUSKY INCOME TAX DEPT
PO BOX 45
UPPER SANDUSKY OH 43351

CITY OF VISALIA
BUSINESS TAX DIVISION
315 E ACEQUIA AVE
VISALIA CA 93278-4002

CITY OF VISALIA
BUSINESS TAX DIVISION
VISALIA CA 93278-4002

CITY OF VISALIA
BUSINESS TAX DIVISION
ACCT # SY OHB 26-794820
VISALIA CA 93278-4002

CITY OF VISALIA
ACCT #001966399
PO BOX 51159
LOS ANGELES CA 90051-5459

CITY OF VISALIA
ACCT # 001857139
PO BOX 51159
LOS ANGELES CA 90051-5459

CITY OF WOOSTER INCOME TAX DEPT
PO BOX 1088
WOOSTER OH 44691

CITY SVC CONTRACTING INC
920 LAWRENCE
PLACENTIA CA 92870-7031

CITY TREASURER COLUMBUS
PO BOX 182158
COLUMBUS OH 43218-2158

CITY TREASURER COLUMBUS
105 N DICKASON BLVD
COLUMBUS WI 53925

CJ COOPER AND ASSOCIATES INC
PO BOX 125
HIAWATHA IA 52233-0125

CJ VENTURES
1818 MILTON STE 150
JAMESVILLE WI 53545

CJ'S TIRES LLC
1846 E 3RD ST
TEMPE AZ 85281-2990

CJF SALES
176 HURON AVE
HOLYOKE MA 01040

CK JEWELERS LLC
265 TURKEYSAG TRL STE 116
PALMYRA VA 22963

CL HANN INDUSTRIES INC
1020 TIMOTHY DR
SAN JOSE CA 95133

CLARK AND OSBORNE
6617 N FURGUSON AVE
INDIANAPOLIS IN 46220

CLARK, AMY
651 CANYON DR STE 100
COPPELL TX 75019

CLARK, AUDREY
651 CANYON DR STE 100
COPPELL TX 75019

CLARK, DAVID JOSHUA
651 CANYON DR STE 100
COPPELL TX 75019

CLARK, GENEVA CHRYSTAL
651 CANYON DR STE 100
COPPELL TX 75019

CLARK, JOE
651 CANYON DR STE 100
COPPELL TX 75019

CLARK, JULIA A
651 CANYON DR STE 100
COPPELL TX 75019

CLARK, JUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

CLARK, KEVIN
651 CANYON DR STE 100
COPPELL TX 75019

CLARK, PAUL LINDLE
651 CANYON DR STE 100
COPPELL TX 75019

CLARK, POMONA
651 CANYON DR STE 100
COPPELL TX 75019

CLARK, TIMOTHY
651 CANYON DR STE 100
COPPELL TX 75019

CLARK, TODD SPENCER
651 CANYON DR STE 100
COPPELL TX 75019

CLARK, TOM
13462 GARCIA AVE
CHINO CA 91710

CLARK, TREVOR M
651 CANYON DR STE 100
COPPELL TX 75019

CLASEN, HAYDEN
651 CANYON DR STE 100
COPPELL TX 75019

CLASEN, TINA
651 CANYON DR STE 100
COPPELL TX 75019

CLASSIC ACCESSORIES
22640 68TH AVE S
KENT WA 98032

CLASSIC CUTS MOBILE DJ SVC
4152 HARBORTOWN LN
CORONA CA 92883

CLASSIC MOTORCYCLES HI
94-1388 MOANIANI STREET #302
WAIPAHU HI 96819

CLASSIC PLATING INC
2985 E MIRALOMA AVE STE U
ANAHEIM CA 92806

CLASSIC TWINS MOTORCYCLE SHOP
19363 BRANDY RD
BRANDY STATION VA 22714

CLAUSSEN, SANDRA
651 CANYON DR STE 100
COPPELL TX 75019

CLAWSON CASSANDRA
12110 WEST LONE TREE TRL
PEORIA AZ 85383

CLAYPOOL, KYLE L
651 CANYON DR STE 100
COPPELL TX 75019

CLAYTON, ANGELA DELORES
651 CANYON DR STE 100
COPPELL TX 75019

CLEAN AIR SPECIALISTS
2440 KARAN LN
ORANGE CA 92869

CLEAN AWN
PO BOX 3147
SEAL BEACH CA 90740-2147

CLEAN CYCLE PRODUCTS
3475 CEDAR CREEK RUN
LITTLE RIVER SC 29566

CLEAN FUNNEL INC
999 STATE RD 77
CLOVIS NM 88101

CLEAN HARBORS ENV SVC
PO BOX 3442
BOSTON MA 02241-3442

CLEANING TECHNOLOGY INDUSTRIES
2720 E MIRALOMA AVE
ANAHEIM CA 92806

CLEANTEC INC
35 KORITE
RANCHO SANTA MARGARI CA 92688

CLEANTOOLS CO
NCS DISTRIBUTION
10 PLAZA DR
WESTMONT IL 60559-1130

CLEAR ALTERNATIVES
2700 E PATRICK LN STE 14
LAS VEGAS NV 89120

CLEAR CHOICE PRINTING INC
215 POWER ST
AMERY WI 54001

CLEAR MEASURE INC
7000 N MOPAC EXPY STE 200
AUSTIN TX 78731

CLEAR POINT CONSULTING GROUP
8787 COMPLEX DR STE 400
SAN DIEGO CA 92123

CLEAR SIGHT AND SOUND INC
5645 BOBSLED BLVD
PARK CITY UT 84098

CLEARSTAFF INC
7501 S LEMONT RD STE 220
WOODRIDGE IL 60517

CLEARWATER PACKAGING INC
615 B GRAND CENTRAL ST
CLEARWATER FL 33756-3438

CLEMONS, NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

CLEVELAND M/C SUPPLY
4530 PEARL RD
CLEVELAND OH 44109

CLICKS PHOTOGRAPHY DFW
9721 FORNEY TRL
FORT WORTH TX 76244

CLIFF PARKER AND ASSOCIATES INC
604 E 4TH ST STE 101
FORT WORTH TX 76102-4074

CLIFF'S WELDING
4007 E MAIN
MESA AZ 85202

CLIFFORD CHARLES TALLEY
KEY ONE STUDIOS
5015 CONGRESSIONAL
CHOWCHILLA CA 93610

CLIFFORD HALL
6176 LITTLE YORK LAKE RD
PREBLE NY 13141

CLIFTONLARSONALLEN LLP
220 SOUTH SIXTH ST
STE 300
MINNEAPOLIS MN 55402

CLIMATE PRO LLC
375 E ELLIOT RD STE 6
CHANDLER AZ 85225

CLINT BRESLIN
2303 YOSEMITE DR
AUSTIN TX 78733

CLINT EWING
CLINT EWING
2824 SERENA RD
SANTA BARBARA CA 93105

CLINT EWING
2824 SERENA RD
SANTA BARBARA CA 93105

CLINT HEIDEL
10122 E CARMEL AVE
MESA AZ 85208

CLINT VORACHARD
513 CHISOLM CT
COLLEYVILLE TX 76034

CLINTON'S CUSTOM CYCLE
555 G ST
LINCOLN CA 95648

CLINTON'S CUSTOM CYCLE
555 ST
LINCOLN CA 95648

CLINTON, JACOB
10400 EQUESTIRAN TRL #1333
FORT WORTH TX 76244

CLINTON, JACOB ANSON
651 CANYON DR STE 100
COPPELL TX 75019

CLIPS AND FASTENERS
3158 E LA PALMA AVE
ANAHEIM CA 92806

CLIPSANDFASTENERSCOM INC
3158 E LA PALMA AVE
ANAHEIM CA 92806

CLOVER K
36705 CALLE BARIZON
TEMECULA CA 92592

CLOVER, GREAYER
651 CANYON DR STE 100
COPPELL TX 75019

CLS LANDSCAPE MANAGEMENT INC
4711 SCHAEFER AVE
CHINO CA 91761

CLURE, JIM MC
3707 ROCHAMBEAU DR
WILLIAMSBURG VA 23188

CLYBURN, LATASHA
651 CANYON DR STE 100
COPPELL TX 75019

CLYDE COAST
14311 CERISE AVE 105
HAWTHORNE CA 90250

CLYDE KEYS
16106 GLASS LAKE DR
ODESSA FL 33556

CLYMER
859 LAWRENCE DR
NEWBURY PARK CA 91320

CLYMER, WILLIAM EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

CM TOPLINE
5945 DALEY ST
GOLETA CA 93111

CMI PRECISION MACHINING
527 FEE ANA ST
PLACENTIA CA 92870

CMM TECHNOLOGY INC
1230 PUERTA DEL SOL
SAN CLEMENETE CA 92673

CMRS-POC
PO BOX 894715
LOS ANGELES CA 90189-4715

CMTC
690 KNOX ST
STE 200
TORRANCE CA 90502-1323

CN WATERHOUSE LEATHER CO INC
177 THORNTON DR
HYANNIS MA 02601

CNC MACHINE SVC  IN
1301 N BLACKS CORNERS RD
IMLAY MI 48444

CNC SALES AND REPAIR INC
413 B 19TH ST #142
LYNDEN WA 98264

CNH MACHINE-QDP
1150 MCKINLEY ST NW
ANOKA MN 55303

CO COFFEE SHOP
505 110TH ST
ARLINGTON TX 76011

COACHITL, DEMETRIO M
651 CANYON DR STE 100
COPPELL TX 75019

COAST AIR SWEEPING
PO BOX 634
ARTESIA CA 90702-0634

COAST ALUMINUM
10628 FULTON WELLS AVE
SANTA FE SPRINGS CA 90670

COAST ALUMINUM AND ARCHITECTURAL
10430 SLUSHER DR
SANTA FE SPRINGS CA 90670

COAST CHEMICAL INC
505 SOUTH MELROSE ST
PLACENTIA CA 92670

COAST CYCLES
607 PASS RD
GULFPORT MS 39501

COAST PARTY RENTALS INC
4260 CERRITOS AVE
LOS ALAMITOS CA 90720

COAST TO COAST LEATHER AND VINYL
1 CROSSMAN RD SOUTH
SAYREVILLE NJ 08872

COASTAL RACING
319 SHRIVER HILL RD
WAYNESBURG PA 15370

COASTLINE MOTORS INC
4346 SEA MOUNTAIN HWY
LITTLE RIVER SC 29566

COBB, BRADLEY S
651 CANYON DR STE 100
COPPELL TX 75019

COBB, TONYA C.
651 CANYON DR STE 100
COPPELL TX 75019

COBIAN, GERMAN
651 CANYON DR STE 100
COPPELL TX 75019

COBIAN-COLMENAREZ, IGNACIO
651 CANYON DR STE 100
COPPELL TX 75019

COBLE, CATHERINE
651 CANYON DR STE 100
COPPELL TX 75019

COBRA ENGINEERING INC
23801 LA PALMA AVE
YORBA LINDA CA 92887

COBRA MOTORCYCLES MFG INC
240 URAN RD
HILLSDALE MI 49242

COBRASERV NATIONAL SVC CEN
CERIDIAN BENEFITS SERVICES
3201 34TH ST SOUTH
ST PETERSBURG FL 33711-3828

COBURN, ERIC JUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

COBURN, RYAN
2983 E PONY CT
GILBERT AZ 85295

COBURN, RYAN A
651 CANYON DR STE 100
COPPELL TX 75019

COBY
165 LOG HOUSE LN
MOORESVILLE NC 28115

COCA-COLA BOTTLING CO HIGH COUNTRY
PO BOX 798
RAPID CITY SD 57709-0798

COCA-COLA REFRESHMENTS
PO BOX 403390
ATLANTA GA 30384-3390

COCHENNET, RILEY DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

COCHRAN, CASEY
11779 OSBORN VLY LN
ARLINGTON TN 38002

COCHRAN, DOUG
8 CR 470
CORINTH MS 38834

COCHRAN, JAMES MELVIN
651 CANYON DR STE 100
COPPELL TX 75019

COCIOPPO, RYAN CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

COCKRELL ENOVATION
218 WEST BROADWAY ST
FORT WORTH TX 76104

CODDINGTON, JAMES ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

CODE RED FIRE INC
PO BOX 1552
MONTEBELLO CA 90640

CODNER, DUSTIN
2615 N RAVEN
MESA AZ 85207

CODY, CHAD JOHN
651 CANYON DR STE 100
COPPELL TX 75019

CODY, DENNIS E
651 CANYON DR STE 100
COPPELL TX 75019

COFACE COLLECTIONS NORTH AMERI
PO BOX 8510
METAIRIE LA 70011

COFFEY, STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

COFFIN, MATTHEW ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

COGGIN, KEVIN
651 CANYON DR STE 100
COPPELL TX 75019

COGGIN, KEVIN
4911 W GAIL DR
CHANDLER AZ 85226

COGNIGNI, CHRISTIAN
5988 NOUMED ST
CYPRESS CA 90630

COGSDILL TOOL PRODUCTS
PO BOX 7007
CANDING SC 29020

COIT SVC MINNESOTA INC
11100 HAMPSHIRE AVE S
MINNEAPOLIS MN 55438

COKER TIRE
1317 CHESTNUT ST
CHATTANOOGA TN 37402

COKER, CASEY JO
651 CANYON DR STE 100
COPPELL TX 75019

COKMAN, SCOTT
PO BOX 172833
DENVER CO 80217

COLBATH, SCOTT DALE
4311 E ROWELL RD
PHOENIX AZ 85050

COLBERT, ANDREA R
651 CANYON DR STE 100
COPPELL TX 75019

COLBETH, MARIE
661 VALLEY VIEW TRL
SOMERSET WI 54025

COLBY, SHAWN
651 CANYON DR STE 100
COPPELL TX 75019

COLE CYCLE
100 S GERALD LETT AVE
ANGOLA IN 46703-2179

COLE, DAVID WARREN
303 STILLWATER DR
DAYTON NV 89403

COLE, LINDSAY P
651 CANYON DR STE 100
COPPELL TX 75019

COLE, SHARON
HARRISION PENSA LLP
450 TALBOT ST
LONDON ON N6A 4K3
CANADA

COLEE, DAVID A
651 CANYON DR STE 100
COPPELL TX 75019

COLEMAN RACING PRODUCTS
N 1597 US 41
MENOMINEE MI 49858

COLEMAN, DEIDRE DENITA
651 CANYON DR STE 100
COPPELL TX 75019

COLEMAN, LARRY
230 WALNUT ST C-158
CHICO CA 95928

COLEMAN, LAWERANCE
651 CANYON DR STE 100
COPPELL TX 75019

COLEPRO INC
8422 IVY CIR
HUNTINGTON BEACH CA 92646

COLEPRO INC
5091 KINGSCROSS RD
WESTMINSTER CA 92683

COLFAX DESIGN WORKS LLC
326 19TH ST 2
HUNTINGTON BEACH CA 92648

COLIANT CORP
5520 CHICAGO RD
WARREN MI 48092

COLIN COMPTON
1716 HAMMOND WOODS CIR
MARIETTA GA 30008

COLLATERAL RESOURCES LLC
830 CHARCOT AVE
SAN JOSE CA 95131

COLLAZO, FRANK ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

COLLBRAN AUTO PARTS INC
P O BOX 317
COLLBRAN CO 81624

COLLEY, CRAIG
651 CANYON DR STE 100
COPPELL TX 75019

COLLEY, CRAIG
3232 W ROYAL LN STE 100
IRVING TX 75063

COLLICUTT ENERGY SVC INC
12349 HAWKINS ST
SANTA FE SPRINGS CA 90670

COLLIER, DERRICK LAMONT
651 CANYON DR STE 100
COPPELL TX 75019

COLLIER, YOLANDA
651 CANYON DR STE 100
COPPELL TX 75019

COLLINS CO
13353 BENSON AVE
CHINO CA 91710

COLLINS, ALISHA
120 CARRIAGE DR APT G
SANTA ANA CA 92707

COLLINS, DARRELL KENTRELL
651 CANYON DR STE 100
COPPELL TX 75019

COLLINS, DEREK
2394 S WILLOWBROOK LN #19
ANAHEIM CA 92802

COLLINS, MIKE D
651 CANYON DR STE 100
COPPELL TX 75019

COLLINS, STEVEN
85 CLINTON ST
NEW YORK MILLS NY 13417

COLLINS, TAMMY HURD
651 CANYON DR STE 100
COPPELL TX 75019

COLLISION AND INJURY DYNAMICS
149 SHELDON ST
EL SEGUNO CA 90245-3916

COLOMBERO, JOSEPH P
20 SANDBRIDGE
ALISO VIEJO CA 92656

COLON, JEFFREY
651 CANYON DR STE 100
COPPELL TX 75019

COLONY
PO BOX 126
1300 INDUSTRIAL PKWY N
BRUNSWICK OH 44212

COLONY
1300 INDUSTRIAL PKWY NORTH
BRUNSWICK OH 44212-2346

COLONY MACHINE AND TOOL INC
PO BOX 126
1300 INDUSTRIAL PKWY N
BRUNSWICK OH 44212

COLOR FX
10776 AUTORA AVE
DES MOINES IA 50322-2074

COLOR GRAPHICS INC
A CENVEO COMPANY
PO BOX 310011283
PASADENA CA 91110-1283

COLOR ZONE DESIGNS
MATTHEW W POLOSKY
15102 BOLSA CHICA RD UNIT H
HUNTINGTON BEACH CA 92648

COLOR ZONE DESIGNS
MATT POLOSKY
15102 BOLSA CHICA RD UNIT H
HUNTINGTON BEACH CA 92649

COLORADO ATTORNEY GENERAL
CYNTHIA COFFMAN
RALPH L. CARR COLORADO JUDICIAL CENTER
1300 BROADWAY, 10TH FLOOR
DENVER CO 80203

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
RM 504
DENVER CO 80261-0004

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80203

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
ROOM 504
DENVER CO 80261-0004

COLORADO DEPT OF THE TREASURY
200 E COLFAX AVE
STATE CAPITOL STE  140
DENVER CO 80203

COLORADO EURO MOTOR SPORTS LLC
1303 SW FRONTAGE RD
LOVELAND CO 80524

COLORADO POWERSPORTS BOULDER
1880 55TH ST
BOULDER CO 80301

COLORADO POWERSPORTS- DENVER
2050 W 104TH AVE
DENVER CO 80234

COLORADO PWRSPRTS-DENVER
2050 W 104TH AVE
DENVER CO 80234

COLT MESSENGER SVC INC
770 S BREA BLVD  #209
BREA CA 92821

COLT, NICHOLS
3750 E 128TH ST SOUTH
MUSKOGEE OK 74403

COLTON, UDALL
2017 VIA CONCHA
SAN CLEMENTE CA 92573

COLUCK ENTERPRISE CO LTD
NO 2 187 LANE SHIHOO RD
TAICHUNG CITY
TALI COUNTY, R.O.C  41263
TAIWAN

COLUMBIA MACHINE CO
2105 E 37TH ST
VERNON CA 90058

COLUMBUS INCOME TAX DIVISION
PO BOX 182437
COLUMBUS OH 43218-2437

COLUMBUS INCOME TAX DIVISION
90 WEST BROAD ST
COLUMBUS OH 43215

COLWELL, CHEALSEA DAWN
651 CANYON DR STE 100
COPPELL TX 75019

COLÓN, JEFFREY
651 CANYON DR STE 100
COPPELL TX 75019

COMBS, MICHAEL
4817 BRIDLE PATH WAY
KELLER TX 76244

COMCAST
PO BOX 1577
NEWARK NJ 07101-1577

COMCAST CABLE
PO BOX 3005
SOUTHEASTERN PA 19398

COMCAST CABLE
1500 MARKET ST
PHILADELPHIA PA 19102

COMED
BILL PAYMENT CENTER
CUSTOMER CARE CENTER
PO BOX 805379
CHICAGO IL 60668

COMED
ACCT# EA50-NC-2668-E
BILL PAYMENT CENTER
CHICAGO IL 60668

COMETIC GASKET
8090 AUBURN RD
AUBURN OH 44077

COMETIC GASKET  INC
8090 AUBURM RD
CONCORD OH 44077

COMETIC GASKET INC
8090 AUBURN RD
CONCORD OH 44077

COMETIC GASKET INC
8090 AUBURN RD
PAINESVILLE OH 44077

COMETIC GASKETS
8090 AUBURN RD
PAINESVILLE OH 44077-9600

COMGRAPHX
1765 NORTH JUNIPER
BROKEN ARROW OK 74012-1455

COMMAND A/C
4431 CORPORATE CTR DR
STE 115
LOS ALAMITOS CA 90720

COMMERCE HOSE
4601 E WASHINGTON BLVD
CITY OF COMMERCE CA 90040

COMMERCIAL CARD - 7059
PO BOX 4471
CAROL STREAM IL 60197-4471

COMMERCIAL CARD SOLUTIONS
P O BOX 4471
CAROL STREAM IL 60197-4471

COMMERCIAL CARD SOLUTIONS- 9697
PO BOX 4471
CAROL STREAM IL 60197-4471

COMMERCIAL CARD SOLUTIONS-3690
PO BOX 2015
MAIL STE IL1-6225
ELGIN IL 60121

COMMERCIAL CARD SOLUTIONS-DC
PO BOX 2015
MAIL STE IL1-6225
ELGIN IL 60121

COMMERCIAL CARD SOLUTIONS-EXPENSE
PO BOX 2015
MAIL STE IL1-6225
ELGIN IL 60121

COMMERCIAL CARD SOLUTIONS-INVENTORY
PO BOX 2015
MAIL STE IL1-6225
ELGIN IL 60121

COMMERCIAL CARD SOLUTIONS-JM
PO BOX 2015
MAIL STE IL1-6225
ELGIN IL 60121

COMMERCIAL DOOR CO INC
1374 EAST 9TH ST
POMONA CA 91766

COMMERCIAL DOOR OF ANAHEIM
1160 N VAN HORNE WAY
ANAHEIM CA 92806

COMMERCIAL DOOR OF ORANGE CTY
1770 S BOYD ST
SANTA ANA CA 92705

COMMERCIAL GRINDING
6829 WALTHALL WAY
PARAMOUNT CA 90723

COMMERCIAL RELOCATION
16321 GOTHARD ST #D
HUNTINGTON BEACH CA 92647

COMMERCIAL SEWER CLEANING
5838 S HARDING ST
INDIANAPOLIS IN 46217

COMMERCIAL SURETY BOND AGENCY
1411 N BATAVIA
STE 111
ORANGE CA 92867

COMMERCIAL WAREHOUSE SYSTEMS
PO BOX 390
WHITTIER CA 90608-0390

COMMISSIONER OF REVENUE SVC
DEPT OF REVENUE SVCS
PO BOX 2965
HARTFORD CT 06104-2965

COMMISSIONER OF REVENUE SVCS
ACCT # 6236657-000
P O BOX 5031
HARTFORD CT 06102

COMMISSIONER OF TAXATION AND FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON NY 13902-4127

COMMONWEALTH OF KENTUCKY DIVISON OF UNEM
PO BOX 948
FRANKFORT KY 40602-0948

COMMONWEALTH OF MASSACHUSETTS
MA DEPT FO REVENUE
PO BOX 7089
BOSTON MA 02204-7089

COMMONWEALTH OF MASSACHUSETTS
MA DEPT OF REVENUE
PO BOX 7046
BOSTON MA 02204

COMMUNICATION GRAPHICS INC
1765 NORTH JUNIPER
BROKEN ARROW OK 74012

COMOSO
11947 FLORENCE AVE #5
SANTA FE SPRINGS CA 90670

COMP USA  INC
14951 N DALLAS PKWY
DALLAS TX 75240

COMPACK
9333 SE MCBROD AVE
MILWAUKIE OR 97222

COMPASS POINT
1807 WILLIAMS ST
PO BOX 277
STURGIS SD 57785-0277

COMPATIBLE ELECTRONICS
102  OLINDA DR
BREA CA 92823

COMPAX INC
1210 N BLUE GUM ST
ANAHEIM CA 92806

COMPDATA SURVEYS
1713 E 123RD ST
OLATHE KS 66061

COMPETITION CAMS  INC
3406 DEMOCRAT RD
MEMPHIS TN 38118

COMPETITION CHEMICALS
715 RAILROAD ST
IOWA FALLS IA 50126

COMPETITION ENGINEERING
3442 E WOODS ST
PHOENIX AZ 85040

COMPETITION TRAILERS
2000 FM RD 3135 E
HENDERSON TX 75652

COMPETITIVE AQUATIC SUPPLY
15661 CONTAINER LN
HUNTINGTON BEACH CA 92649

COMPETITIVE AQUATIC SUPPLY-C
15661 CONTAINER LN
HUNTINGTON BEACH CA 92649

COMPETITIVE EDGE
825 RIVERSIDE AVE #15
PASO ROBLES CA 93446

COMPETITIVE HONING
6905 OSLO CIR UNIT H
BUENA PARK CA 90623

COMPETITIVE LANDSCAPING
117 TRAFALGAR PL
LONGWOOD FL 32779-5628

COMPETITIVE TOOL INC
47 STEVENS ST
WATERBURY CT 06704

COMPLETE INSURANCE INC
19000 MAC ARTHUR BLVD
PENTHOUSE FLOOR
IRVINE CA 92612-1447

COMPLETE METAL DESIGNS
154 S VALENCIA ST
GLENDORA CA 91741

COMPONENT DISTRIBUTORS INC
PO BOX 13017
DENVER CO 80201

COMPOSITE PRODUCTS INT'L
231 HOMESTYLE DR
BERRYVILLE AR 72616

COMPOSITES ONE
PO BOX 409328
ATLANTA GA 30384

COMPOSITES ONE - PARTS DIVISIO
PO BOX 409328
ATLANTA GA 30384

COMPRESSED AIR POWER
2507 EAST CHAMBERS ST
PHOENIX AZ 85040

COMPRESSED AIR SYSTEMS
5630 KEARNY MESA RD STE C
SAN DIEGO CA 92111

COMPTODAY
PO BOX 27887
SALT LAKE CITY UT 84127

COMPTON, COLIN P
651 CANYON DR STE 100
COPPELL TX 75019

COMPTON, JEFFERY JOE
651 CANYON DR STE 100
COPPELL TX 75019

COMPTON, LATEDRA
651 CANYON DR STE 100
COPPELL TX 75019

COMPTROLLER OF MARYLAND
301 WEST PRESTON ST
BALTIMORE MD 21201-2383

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
110 CARROLL ST
ANNAPOLIS MD 21411-0001

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149354
AUSTIN TX 78714-9354

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714-9348

COMPTROLLER STATE OF NEW YORK
59 MAIDEN LN
NEW YORK NY 12236

COMPUTER VISIONARIES INC
1075 OAK ST
PITTSTON PA 18640

CON-WAY FREIGHT
PO BOX 5160
PORTLAND OR 97208-5160

CON-WAY WESTERN EXPRESS
PO BOX 100114
PASADENA CA 91189-0114

CONCENTRA HEALTH SVC INC
CONCENTRA MED COMPLIANCE ADMIN
ACCT# N08-1234009282
PO BOX 9008
BROOMFIELD CO 80021-9008

CONCENTRA/OCCUPATIONAL HEALTH
A MEDICAL CORPORATION
PO BOX 3700
RANCHO CUCAMONGA CA 91729

CONCEPT VEHICLE
2695 S CHERRY AVE 120
FRESNO CA 93706-5488

CONCORDIA INT'L FORWARDING
4955 WEST 145TH ST
HAWTHORNE CA 90250

CONCRETE MAINT SYSTEMS
7622 TALBERT AVE
HUNTINGTON BEACH CA 92648

CONDAV INTERNATIONAL LTD
6 F TECHNOLOGY PLZ
651 KING'S RD
QUARRY BAY
HONG KONG

CONDIDA, COREY
651 CANYON DR STE 100
COPPELL TX 75019

CONDOR
210 W STEPHANIE DR
CORTLAND IL 60112

CONE ENGINEERING INC
10883 PORTAL DR
LOS ALAMITOS CA 90720

CONELY'S USA
7955 SILVERTON AVE
STE 1205
SAN DIEGO CA 92126

CONEXIS
PO BOX 6241
ORANGE CA 92863-6241

CONEXIS
PO BOX 7327
ORANGE CA 92863-7327

CONEXIS PO BOX 6241
PO BOX 6241
ORANGE CA 92863-6241

CONFER, JASON
651 CANYON DR STE 100
COPPELL TX 75019

CONFIDENTIAL RECORDS INC
N7707 610TH ST
COLFAX WI 54730

CONLEY, SAMUEL CORNELL
651 CANYON DR STE 100
COPPELL TX 75019

CONN DOORS
6940 W PERSHING CT
VISALIA CA 93291

CONN, ALAZAE ANGELIC
651 CANYON DR STE 100
COPPELL TX 75019

CONNECTICUT ATTORNEY GENERAL
GEORGE C. JEPSEN
55 ELM STREET
HARTFORD CT 06141-0120

CONNER, DEBBIE ANN
651 CANYON DR STE 100
COPPELL TX 75019

CONNER, MARK
1542 CANYON TRACE
NEW BRAUNFELS TX 78133

CONNER, THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

CONNER, TOM
17232 SW COBBLE CT
SHERWOOD OR 97140

CONNEY SAFETY FORMERLY DIRECT
PO BOX 44989
MADISON WI 53744

CONNEY SAFETY PRODUCTS
3202 LATHAM DR
PO BOX 44575
MADISON WI 53744-4575

CONNOR MANUFACTURING SVC
22867 NE TOWNSEND WAY
FAIRVIEW OR 97024

CONNORS, MATTHEW BRADY
651 CANYON DR STE 100
COPPELL TX 75019

CONQUEST SEAL
940 W CHAPMAN AVE
STE #104
ORANGE CA 92868

CONSERETTE, DIANE M.
651 CANYON DR STE 100
COPPELL TX 75019

CONSOLIDATED DEVICES INC
19220 SAN JOSE AVE
CITY OF INDUSTRY CA 91748

CONSOLIDATED DISP REPUBLIC SVC #902
PO BOX 78829
PHOENIX AZ 85062-8829

CONSOLIDATED DISP REPUBLIC SVC #902
18500 N ALLIED WAY #100
PHOENIX AZ 85054

CONSOLIDATED ELEC WIRE AND CABLE
ACCT# 47526
11044 KING ST
FRANKLIN PARK IL 60131

CONSOLIDATED PLASTICS CO INC
8181 DARROW RD
TWINSBURG OH 44087

CONSTANT, MARC RANDALL
651 CANYON DR STE 100
COPPELL TX 75019

CONSTANTINE CANNON LLC
335 MADISON AVE 9TH FL
NEW YORK NY 10017

CONSTELLATION NEW ENERGY INC
PO BOX 4640
CAROL STREAM IL 60197-4640

CONSUMER RESEARCH SOLUTIONS INC
83 OAKMONT AVE
WESTMINSTER MA 01473

CONTAINER EXCHANGER
1810 WATER PL SE
STE 250
ATLANTA GA 30339

CONTEMPORARY COMMUNICATIONS
403 TEMPLE HALL HWY
STE #11
GRANBURY TX 76049

CONTINENTAL COMMUNICATIONSLLC
914 HOLMES AVE
BUTTE MT 59701

CONTINENTAL FORGE
412 E EL SEGUNDO BLVD
COMPTON CA 90222

CONTINENTAL TIRE
1830 MACMILLAN PK DR
FT. MILL SC 29707

CONTINENTAL WELDING SPLY CORP
428 S 11TH ST
TERRE HAUTE IN 47807

CONTISYSTEMS
8400 ESTERS BLVD
STE 140
IRVING TX 75063

CONTRACTORS EQUIPMENT CO
3860 SHERMAN ST
SAN DIEGO CA 92110

CONTRARIAN CAPITAL MANAGEMENT LLC
411 WEST PUTNAM AVE
STE 425
GREENWICH CT 06830

CONTRERAS, CHRISTIAN
1616 W GERMANN RD
CHANDLER AZ 85286

CONTRERAS, JOSE
651 CANYON DR STE 100
COPPELL TX 75019

CONTRERAS, NOEL RENE
651 CANYON DR STE 100
COPPELL TX 75019

CONTROL CONCEPTS
6925 ARAGON CIR STE 2
BUENA PARK CA 90620

CONTROLLED MOTION SOLUTIONS IN
11947 FLORENCE AVE
SANTA FE SPRING CA 90670

CONVERSE, MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

CONVERSION SCIENCES LLC
8650 SPICEWOOD SPRING RD #145-601
AUSTIN TX 78759-4322

CONVEYOR SPECIALITIES INC
841 BRIAN DR
CREST HILL IL 60403

CONVEYOR SVC AND ELECTRIC
9550 ANN ST
SANTA FE SPRINGS CA 90670

CONVICT CUSTOM CYCLES
480 JACOBS FERRY RD
CARMICHAELS PA 15320

COOCHUNG CHAO
5 ARGENTO
MISSION VIEJO CA 92692

COOK MOTORSPORTS
2955 BRONCO LN
NORCO CA 92860

COOK, ALEXANDREA M
651 CANYON DR STE 100
COPPELL TX 75019

COOK, JACOB
651 CANYON DR STE 100
COPPELL TX 75019

COOK, MATT
115 DEPOT ST
SOMERSET WI 54025

COOK, MATTHEW P
651 CANYON DR STE 100
COPPELL TX 75019

COOK, ROBERT
3206 55TH ST
LUBBOCK TX 79413

COOK, STEVE
1900 N COUNTRY CLUB RD
MUSKOGEE OK 74403

COOKE, SHADAE
2732 W JEFFERSON ST APT 3
LOUISVILLE KY 40212-1776

COOKE, SHADAE DIONNE
651 CANYON DR STE 100
COPPELL TX 75019

COOKSEY, CHRIS
31 KIND AVE
HENDERSON NV 89002

COOL CHANGE AUTOMOTIVE
2360 W MORTON AVE
JACKSONVILLE IL 62650

COOL JET
30222 ESPERANZA
RANCHO SANTA MARGARITA CA 92688

COOLANT MANAGEMENT SVC
11052 VIA EL MERCADO
LOS ALAMITOS CA 90720

COOLBETH, KENNETH LESTER
651 CANYON DR STE 100
COPPELL TX 75019

COOP ENGINEERING
12930 LAKELAND RD
SANTA FE SPRINGS CA 90670

COOP ENGINEERING INC
12924 LAKELAND RD
SANTA FE SPRINGS CA 90670

COOPER, KEITH C
1409 HARNDEN RD  WEST
PORT ORANGE FL 32129

COOPER, TIFFANY
651 CANYON DR STE 100
COPPELL TX 75019

COPEN, CLAIRE
10420 HUNT CLUB PL APT 1120
KELLER TX 76244

COPEN, CLAIRE PATRICIA
651 CANYON DR STE 100
COPPELL TX 75019

COPPER AND BRASS SALES
WEST POINT SALES OFFICE
13338 ORDEN DR
SANTA FE SPRINGS CA 90670

COPPER STATE BOLT AND NUT CO
3622 N 34TH AVE
PHOENIX AZ 85017

COPPERHEAD CYCLE
330 COUNTY RTE 38
NORFOLK NY 13667

CORAM PUBLISHING
ATTN: MARY BUCH
887 PATRIOT DR UNIT B
MOORPARK CA 93021

CORAM PUBLISHING LLC
11087 VARE CT
MOORPARK CA 93021

CORBIN SADDLE
2360 TECHNOLOGY PKWY
HOLLISTER CA 95023

CORDIA CAPITAL MANAGEMENT LLC
2235 CAMPUS DR
EL SEGUNDO CA 90245

CORDOBA, NATHAN
651 CANYON DR STE 100
COPPELL TX 75019

CORDOVA BELT INC
5601 DOLLY AVE
BUENA PARK CA 90621-1873

CORGILL, TAMARA
651 CANYON DR STE 100
COPPELL TX 75019

CORISSA FURR
20202 SPRUCE AVE
NEWPORT BEACH CA 92660

CORL, DAVE
7802 WISE LN
KNOXVILLE TN 37920

CORNELL, BRITTNIE
651 CANYON DR STE 100
COPPELL TX 75019

CORNER SPORTS
1728 FEREN ST NW
BEMIDMJI MN 56601

CORNERSTONE METROLOGY SVC
7625 HAYVENHURST AVE UNIT 20
VAN NUYS CA 91406

CORNERSTONE SYSTEMS
ROCK SOLID TRANSPORTATION SOLU
PO BOX 842834
BOSTOM MA 02284-2834

CORONA YAMAHA
1245 POMONA RD
CORONA CA 92882

CORONA, ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

CORONA, JENNIFER
20510 COLLEGEWOOD DR
WALNUT CA 81789

CORONA, JOSE FAUSTINO
651 CANYON DR STE 100
COPPELL TX 75019

CORONA, JUAN
651 CANYON DR STE 100
COPPELL TX 75019

CORP BUSINESS BUREAU
CORPORATE DIVISION
8939 S SEPULVEDA BLVD 110727
LOS ANGELES CA 90045

CORP SVC CO
PO BOX 13397
PHILADELPHIA PA 19101-3397

CORP SVC CO
ONE LINCOLN FINANCIAL FIELD WAY
PHILADELPHIA PA 19148

CORPORATE BUSINESS BUREAU
CORPORATE DIVISION
8939 S SEPULVEDA BLVD 110727
LOS ANGELES CA 90045

CORPORATE BUSINESS FURNITURE
1929 MAIN ST  STE 101
IRVINE CA 92614

CORPUS CHRISTI HARLEY DAVIDSON
502 S PADRE ISLAND DR
CORPUS CHRISTI TX 78405

CORRIDORS PORFOLI LC
7 ALBERIGI DR
JESSUP PA 18434

CORSE MOTO
DBA CORSE MOTO
1537 CLIFF DR
SANTA BARBARA CA 93109

CORSE MOTO TRANSPORT INC
1537 CLIFF DR
SANTA BARBARA CA 93109

CORSE, BRIAN
95684 NOHOLOHOLO ST
MILILANI HI 96789

CORSE, BRIAN ROGER
651 CANYON DR STE 100
COPPELL TX 75019

CORSO, DENNIS
266 MARTINEL DR
KENT OH 44240-4321

CORTEZ, ARTURO
651 CANYON DR STE 100
COPPELL TX 75019

CORTEZ, DORA
651 CANYON DR STE 100
COPPELL TX 75019

CORWIN, NICHOLAS
90 LEAVITT RD
OSWEGO NY 13126

CORWIN, NICHOLAS M
651 CANYON DR STE 100
COPPELL TX 75019

COSCO CONTAINER LINES
AMERICAS INC
15600 JFK BLVD STE 400
HOUSTON TX 77032

COSHOW, DEVON
4173 E BAYLOR LN
GILBERT AZ 85296

COSHOW, DEVON C
651 CANYON DR STE 100
COPPELL TX 75019

COSMOR INDUSTRIES LTD
B15 6TH FLOOR
INTERNATIONAL TRADE BUILDING NO 2051
SHANGHAI  518023
CHINA

COSMOR INDUSTRIES LTD
B15 6TH FLOOR
INTERNATIONAL TRADE BUILDING NO 2051
NORTH BAOAN  518023
CHINA

COSMOS TRADING LIMITED
1F NO3 LANE 220
CHUNG SHAN ROAD
TAICHUNG 438
TAIWAN

COSTCO
6881  8TH ST
BUENA PARK CA 90620

COSTCO BUSINESS DELIVERY
6881  8TH ST
BUENA PARK CA 90620

COSTCO BUSINESS DELIVERY
6333 TELEGRAPH RD
COMMERCE CA 90040

COTRONICS
131 47TH ST
BROOKLYN NY 11232

COTTON GALLERY
799 44TH ST
MARION IA 52302

COTTON, CARLI M
651 CANYON DR STE 100
COPPELL TX 75019

COTTON, CARLI M
461 W HOLMES AVE 305
MESA AZ 85210

COTUMACCIO, ALLISON LYN
651 CANYON DR STE 100
COPPELL TX 75019

COUGAR PACKAGING SOLUTIONS INC
810 N OARAGIN DR UNIT A
ROMEOVILLE IL 60446

COUNTERMATSNET
3719 OLD ALABAMA RD BLDG300
SUITE# G105
JOHNS CREEK GA 30022

COUNTRY CYCLE-PARTS DIVISION
2217 LAUREL DR #12
COLUMBUS GA 31907

COUNTRYSIDE PLUMBING AND HEATING
321 WISCONSIN DR
NEW RICHMOND WI 54017

COUNTY OF IMPERIAL COUNTY TAX COLLECTOR
940 W MAIN ST 106
EL CENTRO CA 92243

COUNTY OF ORANGE
PO BOX 1938
SANTA ANA CA 92702

COUNTY OF ORANGE
333 W SANTA ANA BLVD
SANTA ANA CA 92701

COUNTY OF ORANGE
ATTN: TREASURER-TAX COLLECTOR
PO BOX 1438
SANTA ANA CA 92702-1438

COUNTY OF ORANGE (GARNISHMENTS
DISTRICT ATTORNEYFAMILY SUPPORT
DIVISION PO BOX 448
SANTA ANA CA 92702

COUNTY OF ORANGE PROP TAXES
12 CIVIC CENTER PLZ  RM 6 40
SANTA ANA CA 92702

COUNTY OF ORANGE-PROP TAXES
12 CIVIC CTR PLZ  ROOM640
SANTA ANA CA 92702

COUNTY OF VOLUSIA
123 W INDIANA AVE
DELAND FL 32720

COURT ORDERED DEBT COLLECTIONS
PO BOX 1328
RANCHO CORDOVA CA 95741

COURT TRUSTEE
PO BOX 513544
LOS ANGELES CA 90051

COURT-ORDERED DEBT COLLECTIONS
FRANCHISE TAX BOARD
PO BOX 1328
RANCHO CORDOVA CA 95741-1328

COURTESY CHEVROLET
1230 E PIERSON ST
PO BOX 7709
PHOENIX AZ 85011

COURTNEY, DANIEL ADDISON
651 CANYON DR STE 100
COPPELL TX 75019

COURTNEY, FRED IRVING
651 CANYON DR STE 100
COPPELL TX 75019

COURTNIE BLACK
1361 EL CAMINO REAL # 416
TUSTIN CA 92780

COUTURE, TRAVIS KNOWLTON
651 CANYON DR STE 100
COPPELL TX 75019

COVAD
DEPT 33408
PO BOX 39000
SAN FRANCISCO CA 94139-0001

COVERALL NORTH AMERICA
2955 MOMENTUM PL
CHICAGO IL 60689

COVERALL NORTH AMERICA INC
350 SW 12TH AVE
DEERFIELD BEACH FL 33442

COVERTY, JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

COVEY, FRANKLIN
2200 WEST PKWY BLVD
SALT LAKE CITY UT 84119

COVINGTON AND BURLING LLP
ONE CITY CTR
850 TENTH ST NW
WASHINGTON DC 20001

COVINGTON AND BURLING LLP
ONE CITY CENTER
850 TENTH ST NW
WASHINGTON DC 20001

COVINGTON, KEISHA
651 CANYON DR STE 100
COPPELL TX 75019

COVINGTON, TODNISHA LASHA
651 CANYON DR STE 100
COPPELL TX 75019

COWAN, JOSEPH A
651 CANYON DR STE 100
COPPELL TX 75019

COWBOY BOOT SHOP
9434 WEST CENTRAL
WICHITA KS 67212

COWEN, JOSEPH
7 ZAUN TRL
PALM COAST FL 32164

COWORX STAFFING
PO BOX 417543
BOSTON MA 02241-7543

COX AUTOMOTIVE AND
255 W CANYON RD
FAIRVIEW UT 84629

COX COMMUNICATIONS
PO BOX 53280
PHOENIX AZ 85072-3280

COX COMMUNICATIONS
6205-B PEACHTREE DUNWOODY RD NE
ATLANTA GA 30328

COX RACING GROUP
2800 E 9TH ST
STE 100
NEWBERG OR 97132

COX, JOSEPH R
1705 W PALOMINO DR
CHANDLER AZ 85224

COX, JOSEPH RYAN
651 CANYON DR STE 100
COPPELL TX 75019

COX, KATRINA MONIQUE
651 CANYON DR STE 100
COPPELL TX 75019

COX, KENDRICK REVONE
651 CANYON DR STE 100
COPPELL TX 75019

COX, KEVIN
651 CANYON DR STE 100
COPPELL TX 75019

COX, MALIQUE
651 CANYON DR STE 100
COPPELL TX 75019

COX, MARK
651 CANYON DR STE 100
COPPELL TX 75019

COX, MARK
1333 FOXGROVE LAKE DR
YADKINVILLE NC 27055

COX, PAMELA
23975 RALEIGH ST
EL TORO CA 92630

COX, PAMELA JEAN
651 CANYON DR STE 100
COPPELL TX 75019

COY, WILLIE MC
PO BOX 795308
DALLAS TX 75379

COYLE, CYNTHIA
651 CANYON DR STE 100
COPPELL TX 75019

COYOTE LOGISTICS LLC
PO BOX 742636
ATLANTA GA 30374-2636

CP PISTONS
1902 MCGAW AVE
IRVINE CA 92614

CP PISTONS
1902 MCGRAW AVE
IRVINE CA 92614

CPCARRILLO LLC
1902 MCGAW AVE
IRVINE CA 92614-0910

CPE INC
370 REED RD
STE 227
BROOMALL PA 19008-4098

CPF/BDI TOWNSEND LLC
CORNERSTONE REAL ESTATE ADVISERS LLC -1
FINANCIAL PLZ STE 1700
HARTFORD CT 06103

CQS AARON TECH
LOT IX1 CHOCHIEU ST
THANHHOA HAMLET
VIETNAM

CR AND R
PO BOX 125
STANTON CA 90680

CR AND R
PO BOX 7183
PASADENA CA 91109-7183

CR AUTO COLLISION AND PAINT
3140 MAIN ST WEST
SNELLVILLE GA 30078

CR CYCLE TIRE
9180 LEXINGTON AVE
DESOTO, KS 66018

CRAIG MURROW AB TECH
819 S MAGNOLIA AVE UNIT B
MONROVIA CA 91016

CRAIG, AUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

CRAIGS INC
240 NFRONTAGE RD
CENTERVILLE UT 84014

CRANE 1 SVC
2650 ROOSEVELT AVE
INDIANAPOLIS IN 46218

CRANK AND CHROME CYCLES
1533 RIDGEWOOD AVE
HOLLY HILL FL 32117

CRANK AND STROKER SUPPLY CO
38100 CALLE JOJOBA
TEMECULA CA 92592

CRANK AND STROKER SUPPLY CO
28822 OLD TOWN FRONT ST
STE 110
TEMECULA CA 92590-2859

CRANK BROTHERS ROOFING CO
10015 MUIRLANDS BLVD STE E
IRVINE CA 92618

CRANK WORKS INC
5245 S KYRENE RD ST 32
TEMPE AZ 85283

CRAPO, DAVID
2490 NORTH 950 WEST
LAYTON UT 84041

CRAUN, CHRISTOPHER LANCE
651 CANYON DR STE 100
COPPELL TX 75019

CRAVEN COUNTY MOTOR SPORTS
ATTN:SANDRA HADDOCK TOLER
3317 E HWY 70 EAST
NEW BERN NC 28560

CRAWFORD, MICHAEL A
651 CANYON DR STE 100
COPPELL TX 75019

CRAWFORD, RHONDA
651 CANYON DR STE 100
COPPELL TX 75019

CRAWLEY, DEANDRE ISAIAH
651 CANYON DR STE 100
COPPELL TX 75019

CRAWLEY, MICHAEL LAMONT
651 CANYON DR STE 100
COPPELL TX 75019

CRAYTON, SHALITRIS
651 CANYON DR STE 100
COPPELL TX 75019

CREAGAN RACING
PO BOX 692
YACOLT WA 98675

CREASON, TERRI LYNN
651 CANYON DR STE 100
COPPELL TX 75019

CREATIVE AD AND PRINT
6040 PARAMOUNT BLVD
LONG BEACH CA 90805

CREATIVE ADVENTURES
9422 ALGOMA AVE NE
ROCKFORD MI 49341-9104

CREATIVE CIRCLE
28027 NETWORK PL
CHICAGO IL 60673-1280

CREATIVE FABRICATION AND DESIGN
158 E ST JOSEPH ST
ARCADIA CA 91006

CREATIVE MANAGEMENT GROUP INC
1142 PELICAN BAY DR
DAYTONA BEACH FL 32119-1381

CREATIVE SAFETY SUPPLY LLC
7737 SW CIRRUS DR
BUILIDING 30
BEAVERTON OR 97008-5967

CREATIVE SIGN INC
17922 LYONS CIR
HUNTINGTON BEACH CA 92647

CREATIVE STITCHES INC
DBA APPLAUSE PROMOTIONAL PROD
578 N BEACH ST
FORT WORTH TX 76111

CREATIVE STITCHES INC DBA
APPLAUSE PROMOTIONAL PRODUCTS
578 N BEACH ST
FORT WORTH TX 76111

CREDIT SUISSE
ELEVEN MADISON AVE
23RD FL
NEW YORK NY 10010

CREDIT SUISSE AG CAYMAN ISLANDS
AS ADMIN AGENT
11 MADISON AVE
NEW YORK NY 10010

CREDIT SUISSE AG CAYMAN ISLANDS
AS ADMIN AGENT
280 PARK AVE 6TH FL
NEW YORK NY 10017

CREDIT SUISSE SECURITIES
11 MADISON AVE
NEW YORK NY 10010

CREDITSAFE
PO BOX 789985
PHILADELPHIA PA 19178

CREEKSIDE APARTMENTS
8299 SMALLBLOCK RD
NORTHLAKE TX 76262

CREEKSIDE AT NORTHLAKE
8299 SMALLBLOCK RD
NORTHLAKE TX 76262

CREEL PRINTING CO
150 EAST BAKER ST
COSTA MESA CA 92626

CRESCO SMALL ENGINE REPAIR
106 2ND AVE SE
CRESCO IA 52136

CREST COATING
1361 SOUTH ALLEC ST
ANAHEIM CA 92805

CREVIER CLASSIC CARS
365-B CLINTON STREET
COSTA MESA CA 92626

CRG-CONSTRUCTORS RACING GROUP
501 CARSON LN
WATSONVILLE CA 95076

CRIPE II, DERRY D
651 CANYON DR STE 100
COPPELL TX 75019

CRISTIAN SOSA
6617 PICKFORD LN
LAS VEGAS NV 89107

CROCKER, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

CROCKETT MYERS
734 AVERA RD
ROBERTA GA 31078

CROCKETT MYERS
239 JOHN HOWARD RD
SHILOH GA 31826

CROIX CONSTRUCTION LLC
C/0 APPLEGATE PROPERTY MANAGEMENT
PO BOX 32
NEW RICHMOND WI 54017

CROOK MOSELY, JASMINE DSHAE
651 CANYON DR STE 100
COPPELL TX 75019

CROSBY, DEKEL DEPRI
651 CANYON DR STE 100
COPPELL TX 75019

CROSS COUNTRY COMPUTER
250 CARLETON AVE
EAST ISLIP NY 11730-1240

CROSSBAY MOTORSPORTS LLC
1747 SUNRISE HWY
BAY SHORE NY 11706

CROSSROADS CUSTOM MACHINE INC
436 STATE RD 35
SOMERSET WI 54025

CROSSROADS CYCLES
300 A FRONTAGE RD
RIO RANCHO NM 87124

CROSSROADS FEED BARN
7085 N 900 E
BROWNSBURG IN 46112

CROTTS, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

CROW CYCLE
400 N US HWY 69 STE 1
LEONARD TX 75452

CROW, ALEXENDRA
651 CANYON DR STE 100
COPPELL TX 75019

CROWELL AND MORING LLP
1001 PENNSYLVANIA AVE NW
WASHINGTON DC 20004-2595

CROWELL MORING
PO BOX 75509
BALTIMORE MD 21275

CROWLEY OFFROAD
5450 MILTON RANCH RD
SHINGLE SPRINGS CA 95682

CROWN CARTON CO INC
2550 EAST 27TH ST
VERNON CA 90058

CROWN EQUIPMENT CORP
PO BOX 641173
CINCINNATI OH 45264-1173

CROWN LIFT TRUCKS
1360 DARIUS CT
CITY OF INDUSTRY CA 91745

CROWN PACKAGING CORP
PO BOX 17806M
SAINT LOUIS MO 63110

CROWN PACKAGING CORP
PO BOX 17806M PARKWAY WEST DRIVE
ST LOUIS MO 63195

CROWN PACKAGING CORP
PO BOX 17806M
ST. LOUIS MO 63195

CROWN SHREDDING
PO BOX  971
WINTER HAVEN FL 33882

CROWN SHREDDING
707 AVE K SOUTH WEST
WINTER HAVEN FL 33880

CROWNE PLAZA JACKSONVILLE
AIRPORT
14670 DUVAL RD
JACKSONVILLE FL 32218

CROWNE SALES GROUP INC
95 MERWIN AVE
MILFORD CT 06460-7902

CROWSON, KIMBERLY ANN
651 CANYON DR STE 100
COPPELL TX 75019

CROY, ERIC ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

CRUDUP, MILTON D
651 CANYON DR STE 100
COPPELL TX 75019

CRUISE SPEED
ENTERPRISE SQUARE TWO 35TH FLOOR
3 SHEUNG YET RD
KOWLOON BAY
HONG KONG

CRUM, GABRIELLE NISSA
651 CANYON DR STE 100
COPPELL TX 75019

CRUM, JOSHUA M
651 CANYON DR STE 100
COPPELL TX 75019

CRUM, MARTIN
651 CANYON DR STE 100
COPPELL TX 75019

CRUMP, NINA ANDREA
651 CANYON DR STE 100
COPPELL TX 75019

CRUSE ENTERPRISES
WAZIR ABAD ROAD
RAHIM PUR STOP UGOKI
PAKISTAN

CRUZ DIAZ, JOAN
651 CANYON DR STE 100
COPPELL TX 75019

CRUZ HERRERA, RICARDO
651 CANYON DR STE 100
COPPELL TX 75019

CRUZ NAVARRO, JOSE DE JESUS
651 CANYON DR STE 100
COPPELL TX 75019

CRUZ, JAVIER
651 CANYON DR STE 100
COPPELL TX 75019

CRUZ, LUIS ROBERTO
651 CANYON DR STE 100
COPPELL TX 75019

CRUZ, MIGUEL A
651 CANYON DR STE 100
COPPELL TX 75019

CRUZ, STEVEN LEE
651 CANYON DR STE 100
COPPELL TX 75019

CRUZ, THOMAS REGINALDO
651 CANYON DR STE 100
COPPELL TX 75019

CRUZ-CARRERA, SAMUEL
651 CANYON DR STE 100
COPPELL TX 75019

CRUZTOOLS INC
PO BOX 250
STANDARD CA 95373

CRYSTAL MOTORCYCLE LLC
PO BOX 487
CRYSTAL RIVER FL 34423

CRYSTAL, MURPHY
5438 PARKCREST
LONG BEACH CA 90808

CS3
CONTRACT SALES SUPPORT SERVICES INC
PO BOX 1025
BRIGHTON MI 48116

CT CORP
PO BOX 4349
CAROL STREAM IL 60197-4349

CT INDUSTRY COLTD
3434 12 MOO 11PETCHKASEM RD
ONNOI KRATHUMBAEN
SAMUTSAKHON
THAILAND

CTABS
17150 NEWHOPE ST  UNIT 709
FOUNTAIN VALLEY CA 92708

CTC GROUPE
4 RUE HERMANN FRENKEL
LYON  69367
FRANCE

CTE PARTS BV/FUNNEL WEB
VEESTRAAT 4
5595GG
LEENDE NETHERLANDS
NETHERLANDS

CTEK INCORP
9804 W PRIMROSE LN
EDWARDS IL 61528

CUI INC
PO BOX 609
BEAVERTON OR 97075-0609

CULBERTSON, CODY W
651 CANYON DR STE 100
COPPELL TX 75019

CULIMETASAVEGUARD LTD
1010 GALLOWAY ST
EAU CLAIRE WI 54703

CULLIGAN WATER CONDITIONING
9145 ROSE ST
PO BOX 669
BELLFLOWER CA 90706

CULLIGAN WATER SYSTEMS
490 N CLARK BLVD
CLARKSVILLE IN 47129-2745

CUMMINGS, CEDRICK L
651 CANYON DR STE 100
COPPELL TX 75019

CUMMINS MARKETING
PO BOX 42256
MESA AZ 85274

CUMMINS, PAUL
PO BOX 42256
MESA AZ 85274

CUNNINGHAM, ASHLEY
1921 PEYTON AVE APT I
BURBANK CA 91504

CUNNINGHAM, JOHNATHAN THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

CURRIE CHAINSAW
1311 W 5TH ST
LUMBERTON NC 28358

CURT HUUS
5645 BING DR
RAPID CITY SD 57702

CURTCO ROBB MEDIA LLC
PO BOX 6167
MALIBU CA 90264-6167

CURTIS BIEGEL DBA REGAL MEDIA SOLUTIONS
PO BOX 7680
HUNTINGTON BEACH CA 92615

CURTIS COOPER
10755 JAMUL RD
APPLE VALLEY CA 92308

CURTIS CORWIN
1967 WALLACE AVE
MARSHALLTOWN IA 50158-9039

CURTIS INDUSTRIES INC
PO BOX 5200
CLEVELAND OH 44101-0200

CURTIS SPEED EQUIPMENT INC
504 WEST CHAPMAN
ORANGE CA 92868

CURTIS, DYLAN
9 JEON ST
FRAMINGHAM MA 01701

CUSHMAN, JASON
651 CANYON DR STE 100
COPPELL TX 75019

CUSTOM AUTO CYCLE
592 BURKE BYPASS
OLYPHANT PA 18447

CUSTOM CHROME
155 EAST MAIN AVE STE 150
MORGAN HILL CA 95037

CUSTOM CHROME
155 EAST MAIN ST STE 150
MORGAN HILL CA 95037-7521

CUSTOM CHROME INC 400316
18225 SERENE DR STE 150
MORGAN HILL CA 95037

CUSTOM COATERS OF MESA LLC
912 E JAVELINA AVE STE 1
MESA AZ 85204

CUSTOM CYCLE ENGINEERING
1970 PEACOCK BLVD
OCEANSIDE CA 92056-3538

CUSTOM CYCLE ENGINEERING CO
1970 PEACOCK BLVD
OCEANSIDE CA 92056-3538

CUSTOM CYCLES NORTHWEST
19559 VIKING AVE NW #108
POULSBO WA 98370

CUSTOM CYCLES OF DAHLONEGA
7089 HWY 19/60 NORTH
DAHLONEGAIEU GA 30533

CUSTOM DECALS
9410 BOND AVE
EL CAJON CA 92021

CUSTOM DYNAMICS
15 CYPRESS DR
YOUNGSVILLE NC 27596-8795

CUSTOM ENGRAVING LTD
420 WINFIELD CT
SLINGER WI 53086

CUSTOM HOME ELECTRONICS
4628 DALERIDGE RD
LA CANADA CA 91011

CUSTOM METAL CRAFTERS INC
815 NORTH MOUNTAIN RD
NEWINGTON CT 06111

CUSTOM PERFORMANCE
1130 19TH ST N
BESSEMER AL 35020

CUSTOM POWDER COATING INC
1834 E BALL RD
ANAHEIM CA 92805

CUSTOM PRO PRODUCTS INC
WALTER MURZIN
25949 MCDONALD ST
DEARBORN HIEGHTS MI 48125

CUSTOM SPEED PARTS INC DBA HARLAND SHARP
19769 PROGRESS DR
STRONGSVILLE OH 44149

CUSTOM WHEEL ACCESSORIES INC
41710 REAGAN WAY
MURRIETA CA 92562

CUSTOMINSIGHTCOM
750 ARROWHEAD DR
CARSON CITY NV 89706

CUSTOMS LABORATORY SVCS LLC
11901 REYNOLDS AVE
POTOMAC MD 20854-3334

CUSTOMS, ROBERTI
13607 ROBERTSVALE
HOUSTON TX 77037

CUT WERX
13907 JUAH AVE
HAWTHORNE CA 90250

CUTLER'S INC
271 NORTH STATE
OREM UT 84057

CUTTING EDGE TOOL SUPPLY INC
6251 SCHAEFER AVE UNIT L
CHINO CA 91709

CUTULI, MICHELE
651 CANYON DR STE 100
COPPELL TX 75019

CUTWATER INVESTOR SVC CORP
113 KING ST
ARMONK NY 10504

CUYAHOGA VALLEY CUSTOM CYCLES
& CHOPPERS
4681 BROADVIEW RD
CLEVELAND OH 44109

CV PERFORMANCE
501 S FALKENBURG RD STE D7
TAMPA FL 33619

CW INDUSTRIES CORP
130 JAMES WAY
SOUTHHAMPTON PA 18966

CYBERMETRICS CORP
1523 WEST WHISPERING WIND DR
STE 100
PHOENIX AZ 85085

CYCLE CARE FORMULAS INC
PO BOX 369
KILN MS 39556

CYCLE CARE FORMULAS INC
PO BOX 954325
SAINT LOUIS MO 63195-4325

CYCLE CARE FORMULAS INC
PO BOX 954325
ST LOUIS MO 63195-4325

CYCLE CREATIONS/THE HIGHWAY
MARKET
4230 LANKFORD HWY
NEW CHURCH VA 23415

CYCLE ELECTRIC
PO BOX 81
ENGLEWOOD OH 45322-0081

CYCLE ELECTRIC INC
8734 S R 49 N
BROOKVILLE OH 45309

CYCLE HEAP LLC
9400 NE HALSEY ST
PORTLAND OR 97220

CYCLE HOUSE
4203 S STATE ST
SALT LAKE CITY UT 84107

CYCLE LOGIC PRODUCTS INC
125 E MERRITT ISLAND CSWY
STE 107 - 401
MERRITT ISLAND FL 32952

CYCLE NEWS
PO BOX  5084
COSTA MESA CA 92628-5084

CYCLE PARTS ETC II
116 WHITE HORSE PIKE
CLEMENTON NJ 08021

CYCLE PERFORMANCE INC
208 BERNON ST
WOONOCKET RI 02895

CYCLE PIRATES
1941 DON LEE PL #D
ESCONDIDO CA 92029

CYCLE PRO LLC
261A ROLLING HILL ROAD
MOORESVILLE NC 28117

CYCLE PRO LLC
516 RIVER HWY D PMB 116
MOORESVILLE NC 28117-6830

CYCLE PRO RACING INC
107 RT 46
HACKETTSTOWN NJ 07840

CYCLE SHACK
10124 LIBERTY RD
RANDALLSTOWN MD 21133

CYCLE SHACK
602 BEAR TAVERN RD
TRENTON NJ 08628

CYCLE SOUNDS LLC
275 NW VICTORIA DR
LEES SUMMIT MO 64086-4709

CYCLE SOURCE MAGAZINE
DBA CYCLE SOURCE MAGAZINE
118 DELLNBAUGH RD
TARENTUM PA 15084

CYCLE SPORT
6309 MATERIAL AVE
LOVES PARK IL 61111

CYCLE SPRINGS
29703 US 19 N
CLEARWATER FL 33761

CYCLE STATION INC
521 N CENTRAL AVE
UMATILLA FL 32784

CYCLE SVC
937 N BEALE RD
MARYSVILLE CA 95901

CYCLE TEC
74 MENDON ST
BELLINGHAM MA 02019

CYCLE WARD
319 N INDEPENDENCE
ENID OK 73701

CYCLE WORKS
1372 B FEISE RD
DARDENNE PRAIRIE MO 63368

CYCLE WORLD
PO BOX 422514
PALM COAST FL 32142-2514

CYCLE, DAVES CUSTOM
1128 APASSO DEL PUEBLO SUR
TAOS NM 87571

CYCLEMANIA INC
P O BOX 778
KILL DEVIL HILLS NC 27948

CYCLES, JOURNEY CUSTOM
2801 NORTH HIGHWAY 81
DUNCAN OK 73533

CYCLESMITHS INC
SUITE D
9395 FERON BLVD
RANCHO CUCAMONGA CA 91730

CYCLEWORKS
1401 B GROVE ST
HEALDSBURG CA 95448

CYCO GASKETS
6000 LAKESHORE RD
FORT GRATIOT MI 48059

CYCO RIDERS CYCLES
4035 HIGHWAY 1941 STE 101
HAMPTON GA 30228

CYCRA RACING SYSTEMS
42 HIGH TECH BLVD
THOMASVILLE NC 27360

CYCRA/NEXT WORLD DESIGN
171 O'NEILL DR
HEBRON OH 43025

CYPRESS AUTO REPAIR AND SMOG
6036 CERRITOS AVE
CYPRESS CA 90630

CYRIL HUZE CUSTOM
17258 BERMUDA VLG DR
BOCA RATON FL 33487

CYRON LIGHTING
21029 ITASCA ST
UNIT C
CHATSWORTH CA 91311

CZABAJ, KEVIN
651 CANYON DR STE 100
COPPELL TX 75019

D AND B
12221 MERIT DR
STE 300
DALLAS TX 75251

D AND C CYCLE PARTS
123 N CENTRAL
EUREKA MO 63025

D AND D LAND CORP
C/O FRANCES MESSER
91 N ASHWOOD  303
VENTURA CA 93003

D AND D SECURITY RESOURCES INC
1080 CAROL LN STE 100
LAFAYETTE CA 94549

D AND K SALES INC
654 S SECOND AVE
COVINA CA 91723

D AND M CUSTOM CYCLE
18205 STATE HWY 15
NEW ULM MN 56073-4419

D AND S CYCLE SUPPLY
12 RT 66 E
COLUMBIA CT 06237

D AND S JANITORIAL INC
2001 WEST BEVERLY BLVD
STE 202
LOS ANGELES CA 90057

D AND S PERFORMANCE
2261 RICE AVE APT A
LAKE CITY PA 16423

D AND V ROD AND CYCLE
12085 W ARK HWY 156
WEST FORK AR 72774

D B ROBERTS INC
880 AVENIDA ACASO STE 100
CAMARILLO CA 93012-8721

D F METALWORKS
17872 METZLER LN
HUNTINGTON BEACH CA 92647

D SPURLOCK RACING
2912 VALLEY SIDE TER
RICHMOND VA 23223

D Z CONTAINER INC
1401 DUNN DR STE 112
PO BOX 112759
CARROLLTON TX 75011-2759

D'ANDREA GRAPHIC COMMUNICATIONS
6341 ARIZONA CIR
LOS ANGELES CA 90045

D'ANDREA GRAPHICS/DGC
6341 ARIZONA CIR
LOS ANGELES CA 90045

D'ANTIN, EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

D'COR VISUALS
1614 PIONEER WAY
EL CAJON CA 92020

D'MAR PHILLIPS
3812 LE MASON ST
SPRINGDALE AR 72764

D'S HONDA SALES AND SVC
2516 M32
ALPENA MI 49707

D'S HONDA SALES AND SVC
2516 M32W
ALPENA MI 49707

D73 HANSA LEATHER CO
1865 GREENFIELD AVE
LOS ANGELES CA 90025

DA PERFORMANCE LLC
12008 S CENTRAL
ALSIP IL 60803

DADDY MAC CLOTHING
875 WEST 15TH ST UNIT C
NEWPORT BEACH CA 92663

DAE WON CHEMICAL CO LTD
86814 GYEONGGIDAERO
GYEONGGI-DO
SOUTH KOREA

DAHLBY, KEITH
651 CANYON DR STE 100
COPPELL TX 75019

DAHLEN, MATTHEW JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

DAHLGREEN, MARTIN J.
651 CANYON DR STE 100
COPPELL TX 75019

DAHMS, LAURA
651 CANYON DR STE 100
COPPELL TX 75019

DAIDO CORP
1031 FRED WHITE BLVD
PORTLAND TN 37148

DAIDO CORP OF AMERICA
1031 FRED WHITE BLVD
PORTLAND TN 37148

DAILEY ENGINEERING
4209 ZEVO DR UNIT 7
TEMECULA CA 92590

DAINESE USA INC
1001 BRIOSO DR
COSTA MESA CA 92627-4501

DAISY PUBLICATIONS DBA HI TORQUE
25233 ANZA DR
VALENCIA CA 91355

DAKOTA DIGITAL
4510 W 61ST ST NORTH
SIUOX FALLS SD 87107

DAKOTA DIGITAL
4510 W 61ST ST NORTH
SIOUX FALLS SD 57107-6440

DAL-CON PROMOTIONS
26741 PORTOLA PKWY STE E1650
FOOTHILL RANCH CA 92610

DAL-CON PROMOTIONS
26741 PORTOLA PKWY
STE E1-650
EL TORO CA 92610-1743

DALCON PROMOTIONS INC
26741 PORTOLA PKWY E1-650
FOOTHILL RANCH CA 92610

DALDO, BRENT R
651 CANYON DR STE 100
COPPELL TX 75019

DALE SQUIRES
458 WOODY RD
OAKVILLE ON L6K3T6
CANADA

DALE, ARGIE LEE
651 CANYON DR STE 100
COPPELL TX 75019

DALE, ARNESHA ADOR
651 CANYON DR STE 100
COPPELL TX 75019

DALES JET SPORTS
6301 INDUSTRIAL AVE
SACHSE TX 75048

DALEY VISUAL
9450 7TH ST STE D
RANCHO CUCAMONGA CA 91730

DALEY, CHRISTINE M
651 CANYON DR STE 100
COPPELL TX 75019

DALEY, MARK
3670 DODSON DR
MEDFORD OR 97504

DALLAS CO MOTORVEHICLE
1201 ELM ST
STE 2600
DALLAS TX 75270

DALLAS COUNT TAX OFFICE JOHN R AMES CTA
1201 ELM ST
STE 2600
DALLAS TX 75270

DALLAS HARLEY-DAVIDSON
1334 W CENTERVILLE RD
GARLAND TX 75041

DALLAS HONDA
9250 LBJ
DALLAS TX 75243

DALTON CLUTCHES
355 VIMY RD
TRURO NS B2N 4K2
CANADA

DALTON INDUSTRIES LIMITED
355 VIMY RD
TRURO NS B2N4K2
CANADA

DALTON, JOSEPH WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

DALTON, MARCUS L
651 CANYON DR STE 100
COPPELL TX 75019

DAMAGE RECOVERY UNIT
PO BOX 842264
DALLAS TX 75284-2264

DAMIAN RUA, CIRILO
651 CANYON DR STE 100
COPPELL TX 75019

DAMIAN-RUA, GABRIEL
651 CANYON DR STE 100
COPPELL TX 75019

DAN RICH WELDING
7001 JACKSON ST
PARAMOUNT CA 90723

DAN TRANSPORT
5959 WEST CENTURY BLVD
STE # 1026
LOS ANGELES CA 90045

DAN'S CUSTOM CYCLES
228 BROAD ST
WEST MILTON PA 17886

DAN'S CYCLE SVC
1116-18 LIBERTY STREET
ALLENTOWN PA 18102

DANCER, BILL
11133 E QUARTET AVE
MESA AZ 85212

DANCO
44 LA PORTE ST
ARCADIA CA 91006

DANCO
401 W ROWLAND AVE
SANTA ANA CA 92707

DANDAN, MOHAMED B
651 CANYON DR STE 100
COPPELL TX 75019

DANFIELD INC
6401 FLOTILLA ST
COMMERCE CA 90040

DANG, SAMANTHA
651 CANYON DR STE 100
COPPELL TX 75019

DANIELLE SIFUENTES
702 W POSADA AVE
MESA AZ 85210

DANIELS, JASON MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

DANIELS, MARY
300 ALLENWOOD DR
FORT WORTH TX 76134

DANIELS, MARY A.
651 CANYON DR STE 100
COPPELL TX 75019

DANMOTO MOTORCYCLE ACCESSORIES LLC
LIU HE TIAN YU 3-2-1401
BINSHEN RD BINJIANG DISTRICT
HANGZHOU  310053
CHINA

DANMOTO MOTORCYCLE ACCESSORIES LLC
LIU HE TIAN YU 3-2-1401
BINSHEN ROAD
CHINA

DANN, BUCHANAN JEFF
1611 MICHAEL LN
PACIFIC PALISADES CA 90272

DAO, DUY
651 CANYON DR STE 100
COPPELL TX 75019

DAP WORLD INC
27068 LA PAZ RD 648
ALISO VIEJO CA 92656

DAR CHENG ENTERPRISE CO LTD
NO 21118 ZHONGZHENG RD
WUFENG TOWNSHIP
TAICHUNG COUNTY
TAIWAN

DARBANE, HUSSEIN MAGANOW
651 CANYON DR STE 100
COPPELL TX 75019

DARCOID NOR-CAL SEAL
950 THIRD ST
OAKLAND CA 94607

DARDEN, RONALD
651 CANYON DR STE 100
COPPELL TX 75019

DAREX CORP
220 HERSHEY
ASHLAND OR 97520

DARK HORSE LIMITED
946 OGDEN AVE
DOWNERS GROVE IL 60515

DARMAX TRANSPORT SVC
28 CHERYL DR
FARMINGTON CT 06032

DARN NASTY MOTORS
10090 INTERCOM DR B4
FT MYERS FL 33913

DARR II, ARCHIE
6033 KARY LYNN DR SOUTH
WATAUGA TX 76148

DARR, ARCHIE LAURENCE
651 CANYON DR STE 100
COPPELL TX 75019

DARROW, STEVEN JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

DARTEK COMPUTER SUPPLY CORP
DEPT 980
175 AMBASSSADOR DR
NAPERVILLE IL 60540

DASCHER TRANSPORT OF AMERICA
2000 ARTHUR AVE STE B
ELK GROVE VILLAGE IL 60007

DASI SOLUTIONS
DBA DASI SOLUTIONS
31 OAKLAND AVE STE 100
PONTIAC MI 48342

DATA COMM WAREHOUSE
3512 STATE RTE 73 SOUTH
WILMINGTON OH 45177

DATA FOCUS
391 TAYLOR BLVD
PLEASANT HILL CA 94523

DATA IMPRESSIONS
13180 PARAMOUNT BLVD
SOUTH GATE CA 90280

DATA MEDIA INC
1150 EIGHTH LINE UNIT 16
OAKVILLE ON L6H 2R4
CANADA

DATA POWER TECHNOLOGY LLC
10202 DOUGLAS AVE
URBANDALE IA 50322

DATA SPAN INC
DEPARTMENT 41005
P O BOX 650020
DALLAS TX 75265

DATASPAN
C O LSQ FUNDING GROUPLC
PO BOX 741383
ATLANTA GA 30384-1383

DATASPAN HOLDINGS INC
PO BOX 845507
DALLAS TX 75284-5507

DATAVAIL CORP
11800 RIDGE PKWY STE 125
BROOMFIELD CO 80021-6540

DAVID AND LINDA STOLL FAMILY TRUST
73 OLD COURSE DR
NEWPORT BEACH CA 92660

DAVID CROWELL ELECTRIC INC
3100 AIRWAY AVE STE 127
COSTA MESA CA 92626

DAVID HARRY STEWART PHOTOGRAPHY INC
1855 INDUSTRIAL ST UNIT 417
LOS ANGELES CA 90021

DAVID L BUCK CPA
DAVID L BUCK
16524 CHINA BERRY CT
CHINO HILLS CA 91709

DAVID TAGARDA PHOTOGRAPHY AND DESIGN
621 E BUFFALO AVE
SANTA ANA N CA 92706

DAVID TAGARDA PHOTOGRAPHY AND DESIGN
621 E BUFFALO AVE
SANTA ANA CA 92706

DAVIDA UK LIMITED
4-6 PILGRIM STREET
BIRKENHEAD  CH41 5EJ
UNITED KINGDOM

DAVIDSON, BROCK
4121 WHITEGATE
BEAVERCREEK OH 45430

DAVIDSON, JORDAN
28425 LILAC RD
VALLEY CENTER CA 92082

DAVIDSON, SNAKE HARLEY
2404 ADDISONAVE
TWIN FALLS ID 83301

DAVIES, EVAN
750 OSOS ST  UNIT 4
SAN LUIS OBISPO CA 93401

DAVIES, EVAN J
EVAN DAVIES DESIGN SERVICES
750 OSOS ST APT 4
SAN LUIS OBISPO CA 93401

DAVIS INSTRUMENTS
4701 MOUNT HOPE DR
BALTIMORE MD 21215

DAVIS SALVAGE CO
DAVIS SALVAGE COMPANY
3322 E WASHINGTON ST
PHOENIX AZ 85034

DAVIS, ANDREW PHILLIP
651 CANYON DR STE 100
COPPELL TX 75019

DAVIS, CHRISTIAN TYRONE
651 CANYON DR STE 100
COPPELL TX 75019

DAVIS, CORTEZ
651 CANYON DR STE 100
COPPELL TX 75019

DAVIS, DAVID N
651 CANYON DR STE 100
COPPELL TX 75019

DAVIS, DAVID SHANE
651 CANYON DR STE 100
COPPELL TX 75019

DAVIS, HEATHER R
651 CANYON DR STE 100
COPPELL TX 75019

DAVIS, JESSE
516 1/2 BEGONIA
NEWPORT BEACH CA 92625

DAVIS, JOSHUA A
651 CANYON DR STE 100
COPPELL TX 75019

DAVIS, KAREY
651 CANYON DR STE 100
COPPELL TX 75019

DAVIS, KATHRYN M
4740 SKYVIEW DR
RAPID CITY SD 57702

DAVIS, KENNETH
651 CANYON DR STE 100
COPPELL TX 75019

DAVIS, LAUREN ASHLEY
651 CANYON DR STE 100
COPPELL TX 75019

DAVIS, MARK
651 CANYON DR STE 100
COPPELL TX 75019

DAVIS, MARTY
10755 QUALL RD
BLACK HAWK SD 57718

DAVIS, PHIL
3410 COUNTRY CLUB DR
CHARLOTTE NC 28205

DAVIS, RONNELL LAMONT
651 CANYON DR STE 100
COPPELL TX 75019

DAVIS, SHAFI BASHIR
651 CANYON DR STE 100
COPPELL TX 75019

DAVIS, UNDRIA L
651 CANYON DR STE 100
COPPELL TX 75019

DAVIS, VERNICIEIA
651 CANYON DR STE 100
COPPELL TX 75019

DAVY, PHIL
1546 DEODORA ST
SIMI VALLEY CA 93065

DAVY, PHILIP EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

DAWSON, ADRIAN L
651 CANYON DR STE 100
COPPELL TX 75019

DAWSON, CIERRA
651 CANYON DR STE 100
COPPELL TX 75019

DAY CUSTOM MOTORSPORTS
975 NNINTH ST
GALLUP NM 87301

DAY, ANTHONY RAYMOND
651 CANYON DR STE 100
COPPELL TX 75019

DAY, ERIC
651 CANYON DR STE 100
COPPELL TX 75019

DAYCO PRODUCTS
6666 SOUTH SHERIDAN RD STE 230
TULSA OK 74133-1764

DAYSTAR PRODUCTS INTL INC
841 S 71ST AVE
PHOENIX AZ 85043

DAYTEC
17469 LEMON ST
HESPERIA CA 92345

DAYTON COATING TECHNOLOGIES
1926 E SIEBENTHALAR AVE
DAYTON OH 45414

DAYTON FREIGHT LINES INC
PO BOX 340
VANDALIA OH 45377

DAYTONA 73 - PAKISTAN
PLOT NO 234 SECTOR 7A
KORANGI INDUSTRIAL AREA
KARACHI
PAKISTAN

DAYTONA BEACH NEWS-JOURNAL
PO BOX 919423
NEWS JOURNAL-ADVERTISING
ORLANDO FL 32891-9423

DAYTONA FUN MACHINE
450 RIDGEWOOD AVE
DAYTONA BEACH FL 32117

DAYTONA GEAR LLC
356 PUTNAM AVE
ORMOND BEACH FL 32174-5220

DAYTONA INTERNATIONAL SPEEDWAY
PO BOX 2801
DAYTONA BEACH FL 32120-2801

DAYTONA INTERNATIONAL TRADING
PO BOX 2801
DAYTONA BEACH FL 32120-2801
JAPAN

DAYTONA PIN AND PATCH
PO BOX 290716
PORT ORANGE FL 32129-0716

DAYTONA REGIONAL CHAMBER OF COMMERCE
126 EAST ORANGE AVE
DAYTONA BEACH FL 32114-4406

DAYTONA TWIN TEC LLC
933 BEVILE RD
STE 101-H
SOUTH DAYTONA FL 32119

DAYTONA TWIN TEC LLC
933 BEVILLE RD STE 101H
SOUTH DAYTONA FL 32119-1756

DB INDUSTRIAL SUPPLY CO  INC
7541 SUZI LN
WESTMINSTER CA 92683

DBS
325N PUENTE ST UNIT A BREA
BREA CA 92821

DC CYCLE
1467 FLAT CREEK RD
LANCASTER SC 29720

DC PAINTING INC
5224 W CREEDANCE BLVD
GLENDALE AZ 85310

DC POWER LIFT EQUIPMENT
1515 N KRAEMER AVE UNIT M
ANAHEIM CA 92806

DCBS-DEPT OF CONSUMER AND BUSINESS
FISCAL SVCS SECTION
PO BOX 14610
SALEM OR 97309-0445

DCM STAFFING LLC
DEBELLIS CATHERINE AND MORREALE
CORPORATE STAFFING
BUFFALO NY 14221

DCM TECH INC
4455 THEURER BLVD
PO BOX 1304
WINONA MN 55987

DCS TIME CLOCKS
7115 FOOTHILL BLVD
TUJUNGA CA 91042

DDI RACING
1902 TUCKER INDUSTRIAL RD
TUCKER GA 30084

DDL SYSTEMS CONSULTING
PO BOX 1262
VALPARAISO IN 46384-1262

DDM NOVASTAR  INC
165 BORO LINE RD
KING OF PRUSSIA PA 19406

DDRICKERSEN CONSTRUCTION
144 MONTENEGRO CIR
NEWBURY CA 91320

DE CARLI RACING SRL
VIA ANTONIO CHINOTTO 1
00195 ROME
ITALY

DE LA ROSA, KIMBERLY SUE
651 CANYON DR STE 100
COPPELL TX 75019

DE LA TORRE, RAUL ARMANDO
651 CANYON DR STE 100
COPPELL TX 75019

DE LAGE LANDEN
REF NO 000000000196908
PO BOX 41601
PHILA PA 19101-1601

DE LEON, ANA KAREN
651 CANYON DR STE 100
COPPELL TX 75019

DE SANTIAGO FLORES, MARICELA
651 CANYON DR STE 100
COPPELL TX 75019

DEA BARNARD
1325 N DESERT VIEW DR
APACHE JUNCTION AZ 85220

DEAD CENTER CYCLES
PO BOX 24481
SEATTLE WA 98124-0481

DEADERICK, JOHN
4871 VIANE WAY
SAN DIEGO CA 92110

DEALER LEATHER WHOLESALE
ATTN: ULITMATE LEATHER APPAREL
297 GETTY AVE STE 1-S
PATERSON NJ 07503

DEALER WORLDCOM KENWOOD HOUSE
1 UPPER GROSVENOR RD
TUNBRIDGE WELLS
KENT  TN1 2DU
UNITED KINGDOM

DEALERSHIP UNIVERSITY
825 HWY 74
STE 101
PEACHTREE CITY GA 30269

DEALERWORLDCOM
CHAPMAN HOUSE
5 RENDLESHAM MEWS RENDLESHAM
WOODBRIDGE SUFFOLK  IP12 2SZ
UNITED KINGDOM

DEALERWORLDCOM AMD MAGAZINE
5 RENDLESHAM MEWS RENDLESHAM
WOODBRIDGE SUFFOLK  IP12 2SZ
UNITED KINGDOM

DEAN, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

DEAN, JAMES
253 DESTINATION DAYTONA LN
ORMOND BEACH FL 32174-1504

DEAN, PATRICK HENEY
4477 W RENO
4477 W RENO AVE
LAS VEGAS NV 89118

DEAN, THOMAS E
5065 NIMTZ RD
LOVES PARK IL 61111

DEATH 2 DESIGN
NIK PISCITELLO
2657 CORAL GUM LN
SIMI VALLEY CA 93065

DEBURRING EQUIPMENT MANUFACTUR
515 W ALLEN AVE 13
SAN DIMAS CA 91773

DEBUSK, DUSTY B.
651 CANYON DR STE 100
COPPELL TX 75019

DEC STORES
19900 SUSANA RD
COMPTON CA 90221

DECAL SPEC
7372 WALNUT AVE STE E
BUENA PARK CA 90620

DECKER, KENNETH CLARK
651 CANYON DR STE 100
COPPELL TX 75019

DEDICATED VEHICLE TRANSPORT
PO BOX 61
AUGUSTA KS 67010

DEEGAN, HAIDEN
34515 BUCK RD
TEMECULA CA 92591

DEERING INDUSTRIES
3300 CHERRY AVE
LONG BEACH CA 90807

DEFENSOR CO
1760 TIMOTHY DR
SAN LEANDRO CA 94577

DEFOSSE, DANIEL W
651 CANYON DR STE 100
COPPELL TX 75019

DEFT MEDIA GROUP
JAMES GINGERICH
PO BOX 917
BRISTOL IN 46507

DEFT MEDIA GROUP
PO BOX 917
BRISTOL IN 46507-0917

DEGEN, JEREMY ERIC
651 CANYON DR STE 100
COPPELL TX 75019

DEGIANNI, LENNY
117-16 12TH AVE
COLLEGE POINT NY 11356

DEGUZMAN TEODULO CAPALAD
2522 MATHEWS AVE #D
REDONDO BEACH CA 90278

DEGUZMAN TEODULO CAPALAD
5909 ARMAGA SPRING RD 4
RANCHO PALOS VERDES CA 90275

DEHLIN, BRYAN MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

DEIDA, VICTOR
651 CANYON DR STE 100
COPPELL TX 75019

DEINES, GEORGE
651 CANYON DR STE 100
COPPELL TX 75019

DEITRICH, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

DEKALB HARLEY-DAVIDSON
969 N PEACE RD
DEKALB IL 60115

DEKING SCREW PRODUCTS
20416 PRAIRIE ST
CHATSWORTH CA 91311

DEKKER, MATHEW
868 SOUTH STONE CIR
ANAHEIM CA 92806

DEKOEKKOEK, ALEX
651 CANYON DR STE 100
COPPELL TX 75019

DEKORTE, MELODY R
651 CANYON DR STE 100
COPPELL TX 75019

DEL AMO MOTORSPORTS
2500 MARINE AVE
REDONDO BEACH CA 90278

DEL'S PERFORMANCE CYCLES
491 JOHNSON LN
STE E
BROWNSBURG IN 46112

DEL-RIO-ARREOLA, RAFAEL
651 CANYON DR STE 100
COPPELL TX 75019

DELANCEY ELECTRIC CO
112 S ELM ST
ANAMOSA IA 52205-1733

DELAROSBY, REBECCA ANNE
651 CANYON DR STE 100
COPPELL TX 75019

DELATORRE, NATACHA
651 CANYON DR STE 100
COPPELL TX 75019

DELAWARE ATTORNEY GENERAL
MATTHEW DENN
CARVEL STATE OFFICE BLDG
820 N. FRENCH ST
WILMINGTON DE 19801

DELAWARE DEPT OF REVENUE
PO BOX 2340
WILMINGTON DE 19899-2340

DELAWARE DEPT OF REVENUE
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE DIVISION OF REVENUE
P O BOX 830
WILMINGTON DE 19899-0830

DELAWARE DIVISION OF REVENUE
PO BOX 8751
WILMINGTON DE 19899

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
PO BOX 11728
NEWARK NJ 07101-4728

DELAWARE STATE ESCHEATOR
UNCLAIMED PROPERTY DIV
PO BOX 8931
WILMINGTON DE 19899-8931

DELGADO JACO, MIGUEL
651 CANYON DR STE 100
COPPELL TX 75019

DELGADO, ANDREW P
651 CANYON DR STE 100
COPPELL TX 75019

DELGADO, ENRIQUE
651 CANYON DR STE 100
COPPELL TX 75019

DELGADO, GUADALUPE DE JESUS
651 CANYON DR STE 100
COPPELL TX 75019

DELGADO, MICHAEL DOUGLAS
651 CANYON DR STE 100
COPPELL TX 75019

DELKIN DEVICES
13350 KIRKHAM WAY
POWAY CA 92064-7117

DELL BUSINESS CREDIT
PAYMENT PROCESSING CENTER
PO BOX 5275
CAROL STREAM IL 60197-5275

DELL MARKETING LLP
PO BOX 910916
PASADENA CA 91110

DELL MARKETING LP
DELL USA LP
PO BOX 910916
PASADENA CA 91110-0916

DELL MARKETING LP
DELL USA LP
PO BOX 802816
CHICAGO IL 60680

DELL MARKETING LP
DELL USA LP
PO BOX 676021
DALLAS TX 75267-6021

DELL SOFTWARE INC
PO BOX 731381
DALLAS TX 75373-1381

DELLINGER, RICHARD
128 AMON LN
PINEVILLE NC 28134

DELLS POWERSPORTS
3105 SW 40 HWY
BLUE SPRINGS MO 64015

DELOITTE AND TOUCHE LLP
PO BOX 403568
ATLANTA GA 30384-3568

DELOITTE AND TOUCHE LLP
PO BOX 7247-6446
PHILADELPHIA PA 19170-6446

DELOITTE TAX LLP
13943 COLLECTIONS CTR DR
CHICAGO IL 60693

DELOITTE TAX LLP
PO BOX 2079
CAROL STREAM IL 60132-2079

DELP, BRADLEY EMMET
651 CANYON DR STE 100
COPPELL TX 75019

DELSHADI, SEAN
651 CANYON DR STE 100
COPPELL TX 75019

DELTA SPORT CENTER
299 N HIGHWAY 6
DELTA UT 84624

DELTA TAU
21314 LASSEN ST
CHATSWORTH CA 91311

DELTA TOOL AND POLISHING
45 NORTH AVE
GARWOOD NJ 07027

DELTRAN USA LLC
801 INTERNATIONAL SPEEDWAY BLV
DELAND FL 32724

DELUXE
PO BOX 88042
CHICAGO IL 60680-1042

DELUXE BUSINESS
PO BOX 742572
CINCINNATI OH 45274-2572

DELUXE BUSINESS CHECKS AND SOLUTIONS
PO BOX 742572
CINCINNATI OH 45274-2572

DELUXE FOR BUSINESS
PO BOX 742572
CINCINNATI OH 45274-2572

DELUXE SMALL BUSINESS SALES INC
PO BOX 742572
CINCINNATI OH 45274-2572

DEMERS, SUSAN
651 CANYON DR STE 100
COPPELL TX 75019

DEMILEC USA INC
PO BOX 206464
DALLAS TX 75320-6464

DEMIS, BRAYTON
1831 W MADERO ST
GILBERT AZ 85233

DEMPSEY UNIFORM AND LINEN
SUPPLY INC
1200 MID VLY DR
JESSUP PA 18434-9951

DEMPSEY, CAITLIN MARIE
651 CANYON DR STE 100
COPPELL TX 75019

DEMULLING LAWN CARE
PO BOX 308
SOMERSET WI 54025

DENDY, JACQUEZ
651 CANYON DR STE 100
COPPELL TX 75019

DENLINGER, PEGGY
651 CANYON DR STE 100
COPPELL TX 75019

DENMAC
7616 E ROSECRANS AVE
PARAMOUNT CA 90723

DENNIS DILLON RV
7126 W VICTORY
BOISE ID 83709

DENNIS KIRK INC
955 S FIRANDSEN AVE
RUSH CITY MN 55069

DENNIS KIRK INC
PATRIOT RIDE
955 S FRANDSEN AVE
RUSH CITY MN 55069

DENNIS, CHRISTINA M
651 CANYON DR STE 100
COPPELL TX 75019

DENNIS, ROBIN MARIE
651 CANYON DR STE 100
COPPELL TX 75019

DENNIS, WAYNE
4285 LITTLE BLUE CREEK RD
MCEWEN TN 37101

DENOVO
6328 MONARCH PK PL
STE 200
LONGMONT CO 80503

DENOVO VENTURES LLC
6328 MONARCH PK PL
STE 200
LONGMONT CO 80503-6101

DENSON, ERIC
651 CANYON DR STE 100
COPPELL TX 75019

DENTON COUNTY TAX OFFICE
PO BOX 90223
DENTON TX 76202

DENTON COUNTY TAX OFFICE
1505 E MCKINNEY
DENTON TX 76209-4525

DENVER, RICHARD
10572 CHESTNUT ST
LOS ALAMITOS CA 90720

DENZER, DARREN
10643 E BAYWOOD AVE
MESA AZ 85205

DEPE INTERNATIONAL CO LTD
NO 2528 HAILIAO
ANDING DIST TAINAN
TAIWAN  74552
TAIWAN

DEPENDABLE HAWAIIAN EXPRESS
19201 SUSANA RD
RANCHO DOMINGUEZ CA 90221

DEPENDABLE HIGHWAY EXPRESS
PO BOX 58047
LOS ANGELES CA 90058-0047

DEPENDABLE STAFFING GROUP
14422 EDISON DR
NEW LENOX IL 60451

DEPEREZ GALVEZ, BROOKE SHAE
651 CANYON DR STE 100
COPPELL TX 75019

DEPREY, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

DEPT OF CORPORATIONS
320 WEST 4TH ST STE 750
LOS ANGELES CA 90013-2344

DEPT OF CORPORATIONS
150 EAST 58TH ST 27TH FL
NEW YORK NY 10155

DEPT OF FINANCE AND ADMINISTRATION
CORP INCOME TAX SECTION
PO BOX 919
LITTLE ROCK AR 72203-0919

DEPT OF FINANCE AND ADMINISTRATION
1509 WEST 7TH ST
LITTLE ROCK AR 72201

DEPT OF FINANCIAL INSTITUTIONS
FOREIGN LLC ANNUAL REPORT
PO BOX 93868
MILWAUKEE WI 53293

DEPT OF HOMELAND SEC
I-129
PO BOX 10825
LAGUNA NIGUEL CA 92607

DEPT OF INDUSTRIAL RELATATION
CASHIER ACCOUNTING OFFICE
PO BOX 420603
SAN FRANCISCO CA 94142

DEPT OF INDUSTRIAL RELATIONS
CASHIERING ACCOUNTING UNITOSHA
PO BOX 420603
SAN FRANCISCO CA 94142

DEPT OF INDUSTRIAL RELATIONS
DOSH PRESSURE VESSEL PERMITS
PO BOX 101323
PASADENA CA 91189-0005

DEPT OF LABOR
DEPT417329
POBOX 2905
HARTFORD CT 06104-2905

DEPT OF LABOR AND INDUSTRIES
POBOX 34022
SEATTLE WA 98124-1022

DEPT OF LABOR AND INDUSTRIES
INSURANCE SERVICES
PO BOX 34390
SEATTLE WA 98124-1390

DEPT OF LABOR AND INDUSTRIES
PO BOX 24106
SEATTLE WA 98124-6524

DEPT OF MOTOR VEHICLE
PO BOX 942897
SACRAMENTO CA 94297-0899

DEPT OF MOTOR VEHICLES
PO BOX 825339
SACRAMENTO CA 94232-5339

DEPT OF MOTOR VEHICLES
PO BOX 942894
SACRAMENTO CA 94294-0894

DEPT OF PUBLIC SAFETY
PO BOX 61047
NEW ORLEANS LA 70161-1047

DEPT OF REVENUE
POBOX 23075
JACKSON MS 39225-3075

DEPT OF REVENUE STATE OF MS
PO BOX 1033
JACKSON MS 39215-1033

DEPT OF REVENUE STATE OF MS
500 CLINTON CENTER DR
CLINTON MS 39056

DEPT OF REVENUE SVC
PO BOX 5031
HARTFORD CT 06102-5031

DEPT OF REVENUE SVC
450 COLUMBUS BLVD
STE 1
HARTFORD CT 06103

DEPT OF TOXIC SUBSTANCES
PO BOX 806
SACRAMENTO CA 95812-0806

DERHAMMER, GUY
1398 N ELLIS ST
CHANDLER AZ 85224

DERHAMMER, GUY VERNON
651 CANYON DR STE 100
COPPELL TX 75019

DERINGER
6466 N MAIN ST
ST. ALBANS VT 05478

DERINGER, DAVE
W512 KEARNEY RD
BURLINGTON WI 53105

DERKSEN, STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

DEROSIER, KACI J
651 CANYON DR STE 100
COPPELL TX 75019

DEROSSI, CHRISTOPHER SHAWN
651 CANYON DR STE 100
COPPELL TX 75019

DERRICK BUILDING SOLUTIONS LLC
PO BOX 445
NEW RICHMOND WI 54017

DERRINGER CYCLES INC
7954 1 2 W 3RD ST
WEST HOLLYWOOD CA 90048

DES PLAINES HONDA
550 E NORTHWEST HWY
DES PLAINES IL 60016

DES-UNEMPLOYMENT AZ DEPT ECON SECURITY
PO BOX 6028
PHOENIX AZ 85005

DESERT CHOPPERS
3120 EAST COLUMBIA
TUCSON AZ 85714

DESERT MONSTER GARAGE LLC
17998 S 186TH ST #102
QUEEN CREEK AZ 85142

DESERT RAT OFF ROAD CENTERS
1045 W BROADWAY RD
MESA AZ 85210

DESERT THUNDER MOTORCYCLE
2770 SWEETWATER AVE
LAKE HAVASU AZ 86406

DESERT TOYZ MOTORSPORTS LLC
9299 WEST OLIVE STE 610
PEORIA AZ 85345

DESERT WOLVES FASTPITCH SOFTBALL ORG
DESERT WOLVES 14U-JOHNSON
4818 EAST MONTE CRISTO AVE
SCOTTSDALE AZ 85254

DESIGN ENGINEERING  INC
604 MOORE RD
AVON LAKE OH 44012-2315

DESIGN LAB/KELLY KAPELLER DSN
11124 MILLRUN
MINNETONKA MN 55305

DESIGN RESEARCH ENGINEERING
46475 DESOTO CT
NOVI MI 48377

DESIGN, DAN GUETTER
27157 230TH ST
WABASSO MN 56293

DESIGNS BY NOVELLO
505 NORTH MAIN ST
PORT CHESTER NY 10573-3360

DESIMONE, MICHAEL
6908 MANLIUS CTR RD
EAST SYRACUSE NY 13057

DESJARDINS, HENRY JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

DESTINATION DAYTONA
DAYTONA HARLEY DAVIDSON
JULIE MAENZA
290 N BEACH ST
DAYTONA BEACH FL 32114

DESTINATION DAYTONA
1635 N US 1 204
ORMOND BEACH FL 32174

DESTINATION DAYTONA
JIM / MEREDITH BETLACH
1635 N US 1 204
ORMOND BEACH FL 32174

DESTINATION DAYTONA
PROPERTY OWNERS ASSOC
123 S CLYDE AVE
KISSIMMEE FL 34741-5613

DESTINATION DAYTONA  LLC
KATIE SAUMELL
123 S CLYDE AVE
KISSIMMEE FL 34741-5613

DESTINATION DAYTONA LLC
7915 LILAC LN
VICTORIA MN 55386

DETAIL MFGINC PIMP STIX DIV
PO BOX 85
AVON LAKE OH 44012-0085

DEUTSCHE BANK RE REV'IT! SPORTS INTL
275 CANOVER 5P
BROOKLYN NY 11231-1037

DEUTSCHE FINANCIAL SVC CORP
PO BOX 1736
MT LAUREL NJ 08054

DEVA  INC
2651 DOW AVE
TUSTIN CA 92780

DEVCO CORP
BOX 176
WYCKOFF NJ 07481

DEW ENGINEERING
2684 STEEPLECHASE WAY
NORCO CA 92860

DEW MANUFACTURING INC
1970 PEACOCK BLVD
OCEANSIDE CA 92056

DEWITT, VIRGINIA A
651 CANYON DR STE 100
COPPELL TX 75019

DFDS TRANSPORT
5959 W CENTURY BLVD#1026
LOS ANGELES CA 90045

DFK AMERICA INC
DBA QUADBOSS CABS
2464 WISCONSIN AVE
DOWNERS GROVE IL 60515

DFR ACQUISITION CORP
3191 N WASHINGTON ST STE 2
CHANDLER AZ 85225

DFW MARRIOTT HOTEL AND GOLF CLUB
DEE GARRELTS
3300 CHAMPIONSHIP PKWY
FORT WORTH TX 76177-2106

DFW WASTE OIL SVC
PO BOX 40531
FORT WORTH TX 76140

DGI SUPPLY #20626
514 RIVERDALE DR
GLENDALE CA 91204

DH GIBBS AND CO INC
3375 SOUTH WEST TEMPLE
SALT LAKE CITY UT 84115

DHC SPECIALTY CORP
WELLS FARGO BANK
PO BOX 912150
DENVER CO 80291-2150

DHL AIR FREIGHT SVC
PO BOX 11607
NEWARK NJ 07197

DHL AIRWAYS INC
P O BOX 78016
PHOENIX AZ 85062

DHL ECOMMERCE
12868 COLLECTIONS CTR DR
CHICAGO IL 60693-0128

DHL EXPRESS
16592 COLLECTIONS CTR DR
CHICAGO IL 60693

DHL EXPRESS (USA) INC
16592 COLLECTIONS CTR DR
CHICAGO IL 60693

DHL EXPRESS (USA) INC
PO BOX 4723
HOUSTON TX 77210-4723

DHL WORLDWIDE EXPRESS
PO BOX 78016
PHOENIX AZ 85062-8016

DHOLE, KIRAN
PO BOX 12016
CHANDLER AZ 85248

DHOLE, KIRAN BHAUSAHEB
651 CANYON DR STE 100
COPPELL TX 75019

DHR INTERNATIONAL
10 SOUTH RIVERSIDE PLZ
STE 2220
CHICAGO IL 60606

DIA, AMIR JAMES
651 CANYON DR STE 100
COPPELL TX 75019

DIAGNOSTIC SYSTEM ASSOC INC
6190 TECHNOLOGY AVE
KALAMAZOO MI 49009

DIAMOND CHAIN CO
PO BOX 95624
CHICAGO IL 60694

DIAMOND CHAIN CO
PO BOX 203399
DALLAS TX 75320-3399

DIAMOND ENGINEERING
1527 PINE AVE
HOLLY HILL FL 32117

DIAMOND PERFORATED METALS INC
7300 W SUNNYVIEW AVE PO BOX 712544
CINCINNATI OH 45271

DIAMOND PROMOTIONS
1775 MAIN ST K
IRVINE CA 92614

DIAMOND RACING PRODUCTS
23003 DIAMOND DR
CLINTON TWP MI 48035

DIAZ FLORES, LIZBETH J.
651 CANYON DR STE 100
COPPELL TX 75019

DIAZ MEDINA, JOSE JAIME
651 CANYON DR STE 100
COPPELL TX 75019

DIAZ, ADAM
651 CANYON DR STE 100
COPPELL TX 75019

DIAZ, ADRIAN
651 CANYON DR STE 100
COPPELL TX 75019

DIAZ, ALEXANDER SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

DIAZ, BALTAZAR
651 CANYON DR STE 100
COPPELL TX 75019

DIAZ, JACQUELINE D
651 CANYON DR STE 100
COPPELL TX 75019

DIAZ, JONATHAN
651 CANYON DR STE 100
COPPELL TX 75019

DIAZ, JOSE
651 CANYON DR STE 100
COPPELL TX 75019

DIAZ, JOSUE
651 CANYON DR STE 100
COPPELL TX 75019

DIAZ, JUAN
651 CANYON DR STE 100
COPPELL TX 75019

DIAZ, MARIA D
651 CANYON DR STE 100
COPPELL TX 75019

DIAZ, MARTIN A
651 CANYON DR STE 100
COPPELL TX 75019

DIAZ, RAY
39 BLANCO
FOOTHILL RANCH CA 92610

DIAZ, RAYMOND
651 CANYON DR STE 100
COPPELL TX 75019

DIAZ-SANDOVAL, MARIBEL
651 CANYON DR STE 100
COPPELL TX 75019

DIBLE, HALEY
12647 E CHANDLER HEIGHTS RD
CHANDLER AZ 85249

DIBLE, MEGAN
651 CANYON DR STE 100
COPPELL TX 75019

DIBLE, MEGAN
651 CANYON DR STE 100
COPPELL TX 75019

DIBLE, RON JAMES
265 E LOCUST DR
CHANDLER AZ 85286

DIBRINO, ANDREW
7815 SW NORWOOD RD
TUALATIN OR 97062

DICE ENTERPRISES
11650 SEABOARD CIR
STANTON CA 90680

DICKE  BILLIG AND CZAJA
100 SOUTH FIFTH ST STE 2250
MINNEAPOLIS MN 55402

DICKE BILLIG AND CZAJA PLLC
100 SOUTH FIFTH ST STE 2250
MINNEAPOLIS MN 55402

DICKE BILLIG AND CZAJA PLLC
FIFTH STREET TOWERS
100 SOUTH FIFTH ST STE 2250
MINNEAPOLIS MI 55402

DICKE BILLIG AND CZAJA PLLC
100 SOUTH FIFTH ST STE 2250
FIFTH STREET TOWERS
MINNEAPOLIS MN 55402

DICKERSON, CHRIS
810 E WACANO DR
WAYCROSS GA 31501

DICKEY, STEVEN R
651 CANYON DR STE 100
COPPELL TX 75019

DICKINSON FLEET SVC
4709 W 96TH ST
INDIANAPOLIS IN 46268

DICKSTEIN SHAPIRO LLP
1825 EYE ST NW
WASHINGTON DC 20006-5403

DIE CUT DIRECT CONTAINERS
17611 SEVEILLE CT
FONTANA CA 92335

DIEGO, ENRICO
651 CANYON DR STE 100
COPPELL TX 75019

DIETRICH, DAEVIN FRANCIS
651 CANYON DR STE 100
COPPELL TX 75019

DIETRICH, DORIAN THORN
651 CANYON DR STE 100
COPPELL TX 75019

DIG
PO BOX 177
BUENA PARK CA 90621

DIGI-KEY CORP
701 BROOKS AVE SOUTH PO BOX 677
THIEF RIVER FALLS MN 56701

DIGIKEY
701 BROOKS AVE SOUTH
THIEF RIVER FALLS MN 56701

DIGITAL DIMENSIONS INC
BROOKE GRANT
3934 MURPHY CANYON RD STE B100
SAN DIEGO CA 92123

DIGITAL GUARD DAWG INC
705 E BIDWELL
FOLSOM CA 95630

DIGITAL KONCEPTZ
C/O JAMISON BUENDIA
1749 BROWARD RD
JACKSONVILLE FL 32218

DIGITAL RESULTS LLC
DBA SPRINGBOX
708 CONGRESS AVE
AUSTIN TX 78701

DIGITAL SCEPTER
18100 VON KARMAN AVE STE 850
IRVINE CA 92612

DIGITAL THROTTLE
28562 OSO PKWY D446
RANCHO SANTA MARG CA 92688

DIGITAL THROTTLE LLC
28562 OSO PKWY D446
RANCHO SANTA MARGARI CA 92688

DIGITAL THROTTLE LLC
28562 OSO PKWY D446
RANCHO SANTA MARGARITA CA 92688

DIGITAL THROTTLE LLC
28562 OSO PKWY D446
RANCHO ST MARGARITA CA 92688

DIGUARDI, DON
2573 COVE RD
NAVARRE FL 32566

DIMAGGIO, DANIEL
110 BALD DR
CLAYTON NC 27520

DIMARUCOT, CHRISTIAN JAY
651 CANYON DR STE 100
COPPELL TX 75019

DIMAX CORP
1107 INDUSTRIAL LN
PO BOX 236
WINSTAD MN 55395

DIMENSIONAL CONTROL CORP
2812 B WALNUT AVE
TUSTIN CA 92780

DIMICK, SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

DIMICK, SCOTT
5100 NEPTUNE AVE UNIT A
NEWPORT BEACH CA 92663-2407

DIMIRACA, MUHIDIN
651 CANYON DR STE 100
COPPELL TX 75019

DINES, DARREN
651 CANYON DR STE 100
COPPELL TX 75019

DINES, ERIN
651 CANYON DR STE 100
COPPELL TX 75019

DINK'S POLISHING
9618 SANTA FE SPRINGS RD #3
SANTA FE SPRINGS CA 90670

DINSMORE AND ASSOCIATES INC
3020 RED HILL AVE
COSTA MESA CA 92626

DINUBA CUSTOMS AND CLASSICS
JERRY ALVAREZ
148 NORTH M ST
DINUBA CA 93618

DIONGZON SIDNEY
2758 RIDGELINE DR APT  101
CORONA CA 92882

DIRECT EDGE MEDIA
430 W COLLINS AVE
ORANGE CA 92867

DIRECT ENERGY BUSINESS-DALLAS
PO BOX 660749
DALLAS TX 75266-0749

DIRECT ENERGY BUSINESS-DALLAS
1001 LIBERTY AVE
12TH FL
PITTSBURGH PA 15222

DIRECT ENERGY BUSINESS-DALLAS
ACCT # 1050636
PO BOX 660749
DALLAS TX 75266-0749

DIRECT IMPULSE DESIGN INC
4920 BLAIRS FOREST CT NE STE F
CEDAR RAPIDS IA 52402-8828

DIRECT LINE BUFF
1555 PASQUALITO DR
PASADENA CA 91108

DIRECT LINE INC (HONDA)
1548 AIRPORT RD #B-1
HENDERSONVILLE NC 28792

DIRECT LINE INC / DRIVE LINE
5290 N HIATUS RD
FORT LAUDERDALE FL 33351

DIRECT TV
PO BOX 105249
ATLANTA GA 30348

DIRECTOR OF FINANCE STATE OF HAWAII
PO BOX 150
HONOLULU HI 96810

DIRECTOR OF FINANCE STATE OF HAWAII
25 AUPUNI ST
STE 2103
HILO HI 96720

DIRECTV
PO BOX 60036
LOS ANGELES CA 90060-0036

DIRKS, KRISTIN
651 CANYON DR STE 100
COPPELL TX 75019

DIRT ILLUSTRATED
20248 NEURALIA RD
CALIFORNIA CITY CA 93505

DIRT TRICKS INC
2554 BUSINESS PKWY
MINDEN NV 89423

DIRTY DAWG PERFORMANCE
DIRTY DAWN PERFORMANCE
9901 92N ST NE
MONTICELLO MN 55362

DIRTY RACING INC
21934 RODEFFER PL
SAUGUS CA 91350

DISCO PRINT SUPPLY
1891 ALTON PKWY
IRVINE CA 92606

DISCOUNT M/C TIRE INC
2212 SPENCER HWY STE A
PASADENA TX 77504

DISCOUNT M/C TIRES
2212 SPENCER HWY
PASADENA TX 77504

DISCOUNT SHRED
17919 BALDWIN ST # 101
MADERA CA 93638

DISCOVERY BENEFITS
PO BOX 9528
FARGO ND 58106-9528

DISCOVERY BENEFITS
PO BOX 2926
FARGO ND 58108

DISCOVERY BENEFITS (FSA)
ACCT# 24186
PO BOX 2926
FARGO ND 58108-2926

DISCOVERY BENEFITS INC
4321 20TH AVE SW
FARGO ND 58103

DISH NETWORK
PO BOX 94063
PALATINE IL 60055

DISTEFANO, JOSEPH
2213 ES 5TH ST
LEE'S SUMMIT MO 64063

DISTEL, ALI N
651 CANYON DR STE 100
COPPELL TX 75019

DISTINCTIVE CYCLES INC
18291 US HIGHWAY 331 SOUTH
FREEPORT FL 32439

DISTINCTIVE DESIGN 21 INC
24835 E LA PALMA AVE J
YORBA LINDA CA 92887

DIVERSIFIED RISK MANAGEMENT
8138 2ND ST
DOWNEY CA 90241

DIVERSIFIED SPRING TECH INC
9233 SANTA FE SPRINGS RD
SANTA FE SPRINGS CA 90670

DIVERSIFIED TRANSPORTATION SVC
19829 HAMILTON AVE
TORRANCE CA 90502

DIVINE BROTHERS CO
200 SEWARD AVE
UTICA NY 13502

DIVISION OF MOTOR VEHICLES
DEALER LICENSING
445 ECAPITOL AVE
PIERRE SD 57501-3185

DIX, JEREMY T
651 CANYON DR STE 100
COPPELL TX 75019

DIXON, BILL
9726 E FRIES DR
SCOTTSDALE AZ 85260

DIXON, JUSTUS MARCEL
651 CANYON DR STE 100
COPPELL TX 75019

DIXON, SHANNON
4611 LA MIRADA AVE #48
LOS ANGELES CA 90029

DIXON, WILLIAM ALBERT
180 FLY BY HAZARD RD
CHAVIES KY 41727

DL PERFORMANCE
2570 BOUL INDUSTRIEL
CHAMBLY QC J3L4V2
CANADA

DLC
21800 OXNARD ST STE 980
WOODLAND HILLS CA 91367

DLX FOR BUSINESS
2330 W BROADWAY RD STE 112
MESA AZ 85202-1886

DM CONSTRUCTION MAINTENANCE
4712 VIA DEL RANCHO
YORBA LINDA CA 92886

DMARK CORP
10313 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720-2110

DMG AMERICA INC
35141 EAGLE WAY
CHICAGO IL 60678-1351

DMI
2430 W 12TH ST #4
TEMPE AZ 85281

DMS
145 PASADENA AVE
SOUTH PASADENA CA 91030-2917

DMS
107 DAVIS LN
SHELBYVILLE TN 37160

DMS LANDSCAPE ASSOCIATES DBA SPECTRUM
3943 IRVINE BLVD #71
IRVINE CA 92602

DMV
PO BOX 942894
SACRAMENTO CA 94294

DMV RENEWAL
PO BOX 942897
SACRAMENTO CA 94297

DMV RENEWAL
P O BOX 942894
SACRAMENTO CA 94294

DMV UTAH
210 NORTH 1950 WEST
SALT LAKE UT 84116

DNA SPECIALTY INC
200 W ARTESIA BLVD
COMPTON CA 90220

DOALL INDUSTRIAL SUPPLY
4830 SOLUTION CTR
CHICAGO IL 60677-4008

DOAN, KEVIN
8325 NE SCHUYLER ST
PORTLAND OR 97220

DOBBS, CHARLES BRIAN
651 CANYON DR STE 100
COPPELL TX 75019

DOBECK PERFORMANCE
157 PROGRESSIVE DR
BELGRADE MT 59714

DOBIE ASSOCIATES
30 DANA PL
LONG BEACH CA 90803

DOBRZENSKI, EMILY JEAN
4801 INWOOD RD
FORT WORTH TX 76109

DOBSON AND SON
PO BOX 640
MUNFORDVILLE KY 42765

DOC BAILEY'S
PO BOX 161
PROSPECT OR 97536

DOC BAILEYS LEATHER CARE
PO BOX 161
PROSPECT OR 97536

DOC'S HARLEY DAVIDSON
930 S KIRKWOOD RD
SAINT LOUIS MO 63122

DOCKERY, TINA
10213 N MACARTHUR BLVD 131 B
IRVING TX 75063

DOCKERY, TINA G.
651 CANYON DR STE 100
COPPELL TX 75019

DOCS MOTORCYCLE PARTS INC
1625 THOMASTON AVE
WATERBURY CT 06704

DOCTORS URGENT CARE/AMCARE INC
935 STATE RTE 28
MILFORD OH 45150

DODD SALES LLC
1355 11TH
HALEYVILLE AL 35565

DODD, TIMOTHY M.
651 CANYON DR STE 100
COPPELL TX 75019

DODGE CITY POWERSPORTS
1310 S SECOND
DODGE KS 67801

DODGE OF BURNSVILLE
12101 HIGHWAY 35 W
BURNSVILLE MN 55337

DOE PROPERTY
11444 WEST OLYMPIC BLVD
10TH FL
LOS ANGELES CA 90064

DOHERTY, BRANDON MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

DOKKEN, WILLIAM P
651 CANYON DR STE 100
COPPELL TX 75019

DOLAN, EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

DOLAN, TAYLOR JAINE
651 CANYON DR STE 100
COPPELL TX 75019

DOLEN TOOL SALES
1747 INDUSTRIAL DR
GREENWOOD IN 46143

DOM, MATTHEW
7742 S OVERSITE DR
CASA GRANDE AZ 85193

DOMINGUEZ, FABIAN
805 TERI AVE
TORRANCE CA 90503

DOMINIQUE ITZEN
DI EXPRESS
41 WESTBROOK LN
POMONA CA 91766

DOMINUS CORP
TWIN AIR USA
410 E WALNUT ST UNIT 4
PERKASIE PA 18944

DON AND ROY'S CYCLE SHOP
17740 W BLUEMOUND RD
BROOKFIELD WI 53045

DON CELILLO ELECTRIC CO
1700 N KELSEY
VISALIA CA 93279

DON EMDE  INC
92 ARGONAUT STE #160
ALISO VIEJO CA 92656

DON EMDE PRODUCTIONS
15 ENTERPRISE  STE 110
ALISO VIEJO CA 92656

DON JOHNSON
19 TRENTON-LAKEWOOD RD
CLARKSBURG NJ 08510

DON KENTTREASURER
4080 LEMON ST (1ST FLOOR)
PO BOX 12005
RIVERSIDE CA 92502-2205

DON MERRIFIELD GRAPHICS
3526 N PUEBLO WAY
SCOTTSDALE AZ 85251

DON SCHUMACHER RACING
1681 E NORTHFIELD DR STE A
BROWNSBURG IN 46112

DON WALLINGSFORD INC
4741 E HUNTER AVE STE C
ANAHEIM CA 92807

DONALD STRIBLING
DBA TELTEC COMMUNICATIONS
PO BOX 8181
LONG BEACH CA 90808-0181

DONALD'S SVC
BRUCE JARVIES
418 MAIN ST
MANASSA CO 81141

DONALDSON CO INC
1400 W 94TH ST
BLOOMINGTON MI 55431

DONATONE, NICHOLAS
651 CANYON DR STE 100
COPPELL TX 75019

DONELSON CYCLES INC
9851 ST CHARLES ROCK RD
ST ANN MO 63704

DONEYSON, SHANE
651 CANYON DR STE 100
COPPELL TX 75019

DONEYSON, SHANE
8564 W VOGEL
PEORIA AZ 85345

DONG YANG ILLUST CO LTD
2F DAEYOUNG BILDING 96 DOKSEODANGRO
YONGSAN-GU
SEOUL  140-885
SOUTH KOREA

DONGGUAN CITY SUPER SAFETY ELE
B DISTRICT 3 BLDG GUANG HUI
IND ZONEDONG CHENG TECH PARK
DONGGUAN CITY
CHINA

DONGGUAN KUAIXIAN AUTO PARTS
NO9 XINGFENG ROAD CHANGPING DISTRICT
DAOJIAO TOWNDONGGUAN CITY
GUANGDONG PROVINCE
CHINA

DONNA GIGOUT
1463 GLENWICK DR
RIVER OAKS TX 76114

DONNELL LAMAR MARTIN
153 W MERRILL AVE
GILBERT AZ 85233

DONNIEL HOLDERMAN
44149 W PALO TECA RD
MARICOPA AZ 85138-3609

DONOVAN BROTHERS CONSTRUCTION INC
3413 CRESCENT RIDGE
DUBUQUE IA 52003-5234

DONOVAN BROTHERS CONSTRUCTION INC
3409 CRESCENT RIDGE
DUBUQUE IA 52003-5234

DOOR CO OF OHIO
377 EAST 11TH ST
COLUMBUS OH 43219

DOOR SYSTEMS
PO BOX 915
BEDFORD PARK IL 60499

DORAN
22855 SAVI RANCH PKWY
YORBA LINDA CA 92887

DORAN SPECIALTIES
22855 SAVI RANCH PKWY #D
YORBA LINDA CA 92887

DORBUCK, BRIAN
2962 COLUMBIA HWY
PULASKI TN 38478-9528

DOREEN CREED
1113 PAISLEY TER
STURGIS SD 57785

DORFMEYER, RICHARD A.
651 CANYON DR STE 100
COPPELL TX 75019

DORIN REALTY CO
1475 MATEO ST
LOS ANGELES CA 90021-2523

DORINGER COLD SAWS
13400 ESTRELLA AVE
GARDENA CA 90248

DORN, FRANK AND RHODAJAYNE
17427 SW ARBUTIS DR
BEAVERTON OR 97007

DORN, STEVE
STEVE DORN
55 SE 11TH AVE
PORTLAND OR 97214

DORR, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

DORSETT INDUSTRIES
1305 MAY ST
PO BOX 805
DALTON GA 30721

DOUBLE EAGLE
MECHANICAL SERVICES
825-A SOUTHWAY CIRCLE
FT WORTH TX 76115

DOUBLE TROUBLE CYCLES
6497 BURKESVILLE RD
GLASGOW KY 42141

DOUCETTE, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

DOUG REYNOLDS SUZUKI INC
9800 I-30
LITTLE ROCK AR 72209

DOUG'S BUGGS AND BUNNIES
255 S EXTENSION RD
MESA AZ 85210

DOUG'S CUSTOM CYCLE
6622 E WASHINGTON ST
MEBANE NC 27302

DOUG'S SPEED AND AUTOMOTIVE
4019 RT 281
CORTLAND NY 13045

DOUGLAS B POLLITT
150 EAST 58TH ST 27TH FL
NEW YORK NY 10155

DOUGLAS E ALLEN LTD
PO BOX 781
CANAL WINCHESTER OH 43110

DOUGLAS TECHNOLOGIES GROUP INC
DBA DWT RACING
1340 NORTH MELROSE DR
VISTA CA 92083

DOUGLAS, COREY LAMONT
651 CANYON DR STE 100
COPPELL TX 75019

DOUGLASS INDUSTRIES INC
PO BOX 701
412 BOSTON AVE
EGG HARBOR CITY NJ 08215

DOWCO INC
4230 CLIPPER DR
MANITOWOC WI 54220

DOWCO INC
PO BOX 685007
MILWAUKEE WI 53268-5007

DOWCO PLASTICS LLC
1020 INDUSTRIAL ST NE
PINE CITY MN 55063

DOWNHOME HARLEY-DAVIDSON
2215 HANFORD RD
BURLINGTON NC 27215

DOYLE SIMMONS
112 E BRAGG ST
GREENBORO NC 27406

DOYLE, PAULA
737 RACCOON RUN
GREENWOOD IN 46142

DOZIER EQUIPMENT CO
770 SOUTH 70TH ST
MILWAUKEE WI 53214

DP BRAKES
DP BRAKES AND CLUTCHES NORTH AMERICA
4401 WALDEN AVE
LANCASTER NY 14086

DP TECHNICAL SVC
4646 WILSON RD
BAKERSFIELD CA 93309

DPM
6436 PENN AVE SOUTH
RICHFIELD MN 55423

DPSC PUBLIC SAFETY
PO BOX 61047
NEW ORLEANS LA 70161-1047

DR DAVES SVC
10511 LONDON LN
APISON TN 37302

DRAFT STUDIO INC
1826 S DESPLAINES ST  FL 2
CHICAGO IL 60616

DRAGON FIRE PROTECTION CO
16008 OLD VLY BLVD
LA PUENTE CA 91744

DRAGON FIRE RACING
2330 W BROADWAY 112
MESA AZ 85202

DRAGONFIRE RACING
2330 W BROADWAY RD STE 112
MESA AZ 85202

DRAGONFIRE RACING
3191 N WASHINGTON ST STE 2
STE 2
CHANDLER AZ 85225

DRAKE, AMBER DANIELLE
651 CANYON DR STE 100
COPPELL TX 75019

DRAKE, BRIAN
238 SOUTH RD
BEDFORD MA 01730-2308

DRANE, DARRELL E
651 CANYON DR STE 100
COPPELL TX 75019

DRAPER, KENNETH I
651 CANYON DR STE 100
COPPELL TX 75019

DRASKOVIC, DARREN
712 N NORFOLK CIR
MESA AZ 85205

DRD MACHINE
403 AZLE HWY
WEATHERFORD TX 76085

DREAM MACHINES EVENTS INC
4250 BYRD DR
LOVELAND CO 80538

DREAM MACHINES OF AUSTIN
1401 N INTERSTATE 35
ROUND ROCK TX 78664

DREHSEN, KARL
4045 E 8TH ST C
LONG BEACH CA 90804

DREITZLER CO
2404 NORTH 3RD ST
WAUSAU WI 54403

DRENNON, KRIS A
651 CANYON DR STE 100
COPPELL TX 75019

DREWNOWSKI, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

DREXLER, TONY
9373 W COLFAX
LAKEWOOD CO 80215

DREYER HONDA
4152 W WASHINGTON ST
INDIANAPOLIS IN 46241

DREYER MOTORSPORTS SUZUKI
4170 W WASHINGTON BLVD
INDIANAPOLIS IN 46241

DRI-SLIDE NORTH AMERICA
1452 DELASHMUT AVE
COLUMBUS OH 43212

DRIFT INNOVATION LTD
14 GRAYS INN RD
LONDON  WC1X 8HN
UNITED KINGDOM

DRINAN, DEB
4704 DRIFTWOOD WAY
OCEANSIDE CA 92057-7950

DRISCOLL, GUY
201 16TH APT2
HUNTINGTON BEACH CA 92648

DRISCOLL, GUY JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

DRIVE SYSTEMS USA INC
5985 ENGINEER DR
HUNTINGTON BEACH CA 92649

DRIVEN PERFORMANCE PRODUCTS
21143 ITASCA ST
CATSWORTH CA 91311

DROPTAIL TRAILERS LLC
11500 SOUTH PIPELINE RD
EULESS TX 76040

DROVER, DANIEL
312 BONNYMAN RD
EAST WAKEFIELD NH 03830

DRP PRODUCTIONS
1601 W MACARTHUR BLV 1A
SANTA ANA CA 92704

DRP PRODUCTIONS LLC
1601 W MACARTHUR BLVD #1A
SANTA ANA CA 92704

DRP PRODUCTIONS LLC
1025 E KATELLA AVE CUITE C
ANAHEIM CA 92805

DRT RACING INC
1191 MAGNOLIA AVE D449
CORONA CA 92879

DRUG- FREE SOLUTIONS GROUP
2795 CLEARBROOK CIR
DELRAY BEACH FL 33445

DRUMMOND, DARREN
8700 JESSE B SMITH CT
JACKSONVILLE FL 32219

DRUMMOND, DARREN JARROD
651 CANYON DR STE 100
COPPELL TX 75019

DRURY, JONI
651 CANYON DR STE 100
COPPELL TX 75019

DRYMON, PENNY
651 CANYON DR STE 100
COPPELL TX 75019

DS MANUFACTURING INC
67TH 5TH STREET NE
PINE ISLAND MN 55963

DSM DYNEEMA CUBIC TECH CORP
DBA CUBIC TECH CORP
4511 EAST IVY ST
MESA AZ 85205

DSM DYNEEMA LLC
5750 MARTIN LUTHER KING JR HIGHWAY
GREENVILLE NC 27835

DSV AIR AND SEA INC
PO BOX 200876
PITTSBURGH PA 15251

DSV AIR AND SEA INC
PO BOX 850054293
PHILADELPHIA PA 19178-4293

DSV AIR AND SEA INC US EWR
PO BOX 200876
PITTSBURGH PA 15251-0876

DT PRODUCTS INC
484 EZ ST
PRESCOTT AZ 86301

DT1 RACING
721-B NORTH SHIRK ROAD
VISALIA CA 93291

DTECH
12036 E CARSON AVE
HAWAIIAN GARDENS CA 90716

DU BOURDIEU
PO BOX 764
LOS ALAMITOS CA 90720

DU-BRO PRODUCTS INC
480 BONNER RD
WAUCONDA IL 60084

DUARTE, REFUGIO
651 CANYON DR STE 100
COPPELL TX 75019

DUARTE, SANTOS CEARIO HENRY
651 CANYON DR STE 100
COPPELL TX 75019

DUARTE, WHITNEY
651 CANYON DR STE 100
COPPELL TX 75019

DUBOIS H/D
101 WEST DUBOIS AVE
DU BOIS PA 15801

DUBOIS, PARKER
603 SOMMER CIR
PANAMA CITY FL 32405

DUBOIS, PARKER JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

DUBOVIK, ANGELINA
651 CANYON DR STE 100
COPPELL TX 75019

DUBYA
2175 N BATAVIA ST
STE A
ORANGE CA 92865

DUBYA INC
2177 N BATANA
ORANGE CA 92865

DUBYA INC
2177 N BATAVIA STE A
ORANGE CA 92865

DUCATI NEWPORT BEACH
1601 NEWPORT BLVD
COSTA MESA CA 92627

DUCATI OF SANTA BARBARA
17 W MONTECITO ST
SANTA BARBARA CA 93101

DUCK, JOHN E
9111 BIRDVALE DR
DOWNEY CA 90242

DUDA, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

DUENAS, IVETTE
651 CANYON DR STE 100
COPPELL TX 75019

DUFF, GERALD
13433 BAILEY ST
WHITTIER CA 90601

DUGAN, TERRI
651 CANYON DR STE 100
COPPELL TX 75019

DUKE STOKES
946 HOME GROVE DR
WINTER GARDEN FL 34787

DUN AND BRADSTREET
PO BOX 75434
CHICAGO IL 60675-5434

DUNBAR'S EVERGREEN LANDSCAPING
211 AMITY AVE
OLD FORGE PA 18518

DUNBAR, CYNTHIA L
651 CANYON DR STE 100
COPPELL TX 75019

DUNCAN BOLT
8535 DICE RD
SANTA FE SPRINGS CA 90670

DUNDEE GROUP
PO BOX 1848
PITTSFIELD MA 01202-1848

DUNKEL BROTHERS
14500 FIRESTONE BLVD
LA MIRADA CA 90638

DUNLOP RACE TIRE
3026 OWEN DR #111
ANTIOCH TN 37013

DUNN, JASON C
651 CANYON DR STE 100
COPPELL TX 75019

DUNN, MARIA
651 CANYON DR STE 100
COPPELL TX 75019

DUNN, TIMOTHY
4008 CROSS TIMBER
BURLESON TX 76028

DUNN-EDWARDS CORP
4885 EAST 52ND PL
LOS ANGELES CA 90040-2884

DUNNAWAY, DONTAY FREDRECO
651 CANYON DR STE 100
COPPELL TX 75019

DUPONT, DARRYL
9450 N 94TH PL 114
SCOTTSDALE AZ 82258

DURA FREIGHT LINES
20405 E BUSINESS PKWY
WALNUT CA 91789

DURAN MORLEY
10763 EL CENTRO AVE
FOUNTAIN VALLEY CA 92708

DURAN, ALVIN
651 CANYON DR STE 100
COPPELL TX 75019

DURAN, ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

DURAN, EDGAR IVAN
651 CANYON DR STE 100
COPPELL TX 75019

DURAN, MARILYN
651 CANYON DR STE 100
COPPELL TX 75019

DURANDS MOTORSPORTS KAWASAKI
147 MAIN RD / RTE 138
TIVERTON RI 02878

DURASHOX TECHNOLOGY CO LTD
NO 110-1 YUNGHE ROAD
DAYA DIST
TAICHUNG CITY, R.O.C  428
TAIWAN

DURGASINGH, KIRTH ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

DURGIN, CHRISTOPHER CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

DURHAM MANUFACTURING
201 MAIN ST
DURHAM CT 06422

DURHAM, GEORGIA LYNN
651 CANYON DR STE 100
COPPELL TX 75019

DURKEE TESTING LAB
15700 TEXACO
PARAMOUNT CA 90723

DURKIN, KENNETH
651 CANYON DR STE 100
COPPELL TX 75019

DURNS, NEDDY C
126 CHEROKEE TRL
WILMINGTON NC 28409

DURO ROLLER
13006 PARK ST
SANTA FE SPRINGS CA 90670

DURO TIRE
14290 LOCHRIDGE BLVD
COVINGTON GA 30014

DURON, RUBEN G
651 CANYON DR STE 100
COPPELL TX 75019

DURRETT, BRIONNA DASHA
651 CANYON DR STE 100
COPPELL TX 75019

DURY'S GUN SHOP
819 HOT WELLS
SAN ANTONIO TX 78223

DUST COLLECTOR SVC INC
1280 N SUNSHINE WAY
ANAHEIM CA 92806

DUSTY GROSS
971 PARK RIDGE AVE
OSHKOSH WI 54901

DUVAL, REBECCA
6405 SPRINGFIELD DR
ARLINGTON TX 76016

DUVAL, REBECCA E
651 CANYON DR STE 100
COPPELL TX 75019

DW MILLER CPA SC
CERTIFIED PUBLIC ACCOUNTANT &
CONSULTANT
NEW RICHMOND WI 54017

DWD UNEMPLOYMENT INSURANCE
PO BOX 7945
MADISON WI 53707-7945

DWYER INSTRUMENTS INC
102 HIGHWAY 212
MICHIGAN CITY IN 46361

DYBIZBANSKI, ARTHUR J
651 CANYON DR STE 100
COPPELL TX 75019

DYER, JARED
651 CANYON DR STE 100
COPPELL TX 75019

DYER, LUCAS
651 CANYON DR STE 100
COPPELL TX 75019

DYER, MACEY
651 CANYON DR STE 100
COPPELL TX 75019

DYKE, LUCAS VAN
716 ACADEMY DR #17
NEW ALBANY IN 47150

DYKEMA RUBBER BAND CO
1010 MCKEE ST
MCKEES ROCKS PA 15136

DYNAFLEX PRODUCTS
6466-T GAYHART STREET
CITY OF COMMERCE CA 90040

DYNAGRIND PRECISION   SEK
13079 E ROSECRANS AVE
SANTA FE SPRINGS CA 90670

DYNALECTRIC CO
5711 SW HOOD AVE
PORTLAND OR 97239

DYNAPLUG
13267 CONTRACTORS DR
BUILDING D
CHICO CA 95973

DYNAPLUG
13267 CONTRACTORS DR
CHICO CA 95973

DYNASTY CYCLES
12140 WILES RD
POMPANO BEACH FL 33076

DYNASTY PLUMBING INC
208 TECHNOLOGY DR STE A
IRVINE CA 92618

DYNATEK
2191 MENDENHALL DR
STE 105
NORTH LAS VEGAS NV 89081-3206

DYNATEK
2191 MENDENHALL DR
STE 105
LAS VEGAS NV 89081

DYNATEK IGNITIONS
164 S VALENCIA ST
GLENDORA CA 91741

DYNO PORT
1896 TOWN LINE RD
UNION SPRINGS NY 13160

DYNOJET
2191 MENDENHALL DR STE 105
NORTH LAS VEGAS NV 89081

DYNOJET RESEARCH
2191 MENDENHALL DR
NORTH LAS VEGAS NV 89031

DYNOJET RESEARCH
2191 MENDENHALL DR STE 105
N LAS VEGAS NV 89081

DYNOJET RESEARCH INC
2191 MENDENHALL DR STE 105
LAS VEGAS NV 89081

DYNOJET RESEARCH INC
2191 MENDENHALL DR STE 105
NORTH LAS VEGAS NV 89081-3206

DYNTEK
75 REMITTANCE DR DEPT 1351
CHICAGO IL 60675-1351

E AND J RECYCLING  AND  DISPOSAL SVCS INC
113 PINE TREE DR
ORMOND BEACH FL 32174-2644

E AND L ELECTRIC
12322 LOS NIETOS RD
SANTA FE SPRINGS CA 90670

E AND Y PRODUCT SALES LLC
NW 6264
PO BOX 1450
MINNEAPOLIS MN 55485-6264

E GLIDE GOODIES
7767 CAMINITO MONARCA 109
CARLSBAD CA 92009

E JORDAN BROOKS
10634 SHOEMAKER AVE
SANTA FE SPRINGS CA 90670

E2B TEKNOLOGIES INC
ATTN: ACCOUNTS RECEIVABLE
521 FIFTH AVE
CHARDON OH 44024

E3 SPARK PLUGS
816 NORTH HIGHWAY A1A
STE 301
PONTE VEDRA FL 32082

E3 SPARK PLUGS
SUITE 301
816 A1A N
PONTE VEDRA BEACH FL 32082

EAGLE ACCESS CONTROL SYSTEMS
13286 PAXTON ST
PACOIMA CA 91331

EAGLE LEATHER LLC
524 FOUSE AVE
AKRON OH 44310

EAGLE LEATHER PRODUCTS
524 FOUSE AVE
AKRON OH 44310-3921

EAGLE RIDER
11860 S LA CIENEGA BLVD
HAWTHORNE CA 90250

EAGLEPOINT BUSINESS PARK ASSOC
PO BOX 1129
CARMEL IN 46082

EAGLETON, MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

EAR TECHNOLOGY INC
555 VERMONT ST
PALATINE IL 60067

EAREGOOD, KIMBERLY ANN
651 CANYON DR STE 100
COPPELL TX 75019

EARL'S INDY
302 GASOLINE ALLEY
INDIANAPOLIS IN 46222

EARL'S REPAIR
49348 872ND RD
O'NEILL NE 68763

EARLEY, MICHAEL R
651 CANYON DR STE 100
COPPELL TX 75019

EARPLUG SUPERSTORE
TM MANUFACTURING INC
PO BOX 8405
EDMOND OK 73083

EARTHLINK BUSINESS 1058
PO BOX 7645
ATLANTA GA 30357-7645

EARTHLINK BUSINESS 1058
1170 PEACHTREE ST
ATLANTA GA 30309

EARTHLINK CUSTOMER SVC
PO BOX 7645
ATLANTA GA 30357-7645

EAST LAKE ENTERPRISES
831 218TH ST
OSCEOLA WI 54020

EAST MISS LIQUIDATORS
C/O TODD DIPALMA
5244 SHILOH VIMVILLE RD
MERIDIAN MS 39301

EAST WEST INC
10525 LAWSON RIVER AVE
FOUNTAIN VALLEY CA 92708

EASTERLY, SHELLY
651 CANYON DR STE 100
COPPELL TX 75019

EASTERN MOTORCYCLE PARTS INC
5120 HILDA RD
BLACKVILLE SC 29817-2148

EASTERN OREGON POWERSPORTS INC
188 N BROADWAY
BURNS OR 97720

EASTERN PERFORMANCE CYCLES
1318 DEFENSE HIGHWAY
GAMBRILLS MD 21054

EATON AEROQUIP LLC
115 LENA DR
AURORA OH 44202

EATON, GREGORY B
651 CANYON DR STE 100
COPPELL TX 75019

EATON, GREGORY BRANDON
8208 E VISTA DR
SCOTTSDALE AZ 85250

EBAY
2145 HAMILTON AVE
SAN JOSE CA 95125

EBC BRAKES USA INC
6180 SOUTH PEARL ST
LAS VEGAS NV 89120

EBENSBURG YAMAHA INC
183 ZEMAN DR
EBENSBURG PA 15931

EBR ENTERPRISES INC
242 W MAIN ST
STE 103
TUSTIN CA 92780

ECHO GLOBAL LOGISTICS INC
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2522

ECHO GLOBAL LOGISTICS INC
ACCOUNTS RECEIVABLE
22168 NETWORK PL
CHICAGO IL 60673-1221

ECHO VISION INC
321 NOVAK RD
UNIT B
LISBON IA 52253-9831

ECK INDUSTRIES  INC
PO BOX 967
MANITOWOC WI 54221

ECKART AND FINARD
80 WESTON ST
HARTFORD CT 06120

ECKBERG LAMMERS BRIGGS WOLFF
1809 NORTHWESTERN AVE
STILLWATER MN 55082

ECKERT, SHARI
4150 ARCH DR #116
STUDIO CITY CA 91604

ECMC GROUP INC
ZENITH EDUCATION GROUP
PO BOX 26768
SANTA ANA CA 92799

ECO-KINETIC
3920 PENDLETON WAY
INDIANAPOLIS IN 46226

ECONOMY CYCLE
811 SHERIDAN RD
WINTHROP HARBOR IL 60096

ECS CORP
10721 KIM LN
HUDSON FL 34669

ED BURKE
5300 E WESTRIDGE RD
ANAHEIM HILLS CA 92807

ED PICOZZI
32631 HIGHWAY 79
WARNER SPRINGS CA 92086

ED SNARE
4921 SW 4TH CIR
OCALA FL 34471

ED TUCKER DISTRIBUTOR INC
3048 PAYSPHERE CIR
CHICAGO IL 60674-0030

ED'S CYCLE SALES
909 KEITH ST
CLEVELAND TN 37311

EDD
PO BOX 826276
SACRAMENTO CA 94230

EDDIE PIERCY PHOTOGRAPHY
167 AVENIDA ADOBE
SAN CLEMENTE CA 92672

EDELBROCK
2700 CALIFORNIA ST
TORRANCE CA 90503

EDELBROCK CORP
2700 CALIFORNIA ST
TORRANCE CA 90509

EDELBROCK CORP
3779 SOLUTIONS CTR
CHICAGO IL 60677-3007

EDGE DOCUMENT SOLUTIONS LLC
ATTN:  ACCOUNTS RECEIVABLE
1810 S LYNHURST DR
INDIANAPOLIS IN 46241

EDGE LOGISTICS
PO BOX 840873
DALLAS TX 75284-0873

EDGEWATER CYCLE AND POWERSPORTS
1507 S RIDGEWOOD
EDGEWATER FL 32132

EDM SPECIALTIES INC
7746 MILLHOUSE RD
INDIANAPOLIS IN 46241

EDMUND POWERS
2130 ROYAL BLVD
ELGIN IL 60123

EDMUNDS, JONTY
344 DUFFIELD RD
DERBY
DERBYSHIRE  DE22 1ER
UNITED KINGDOM

EDWARD NUESTICE
7121 LAS PALMAS DR
FONTANA CA 92336

EDWARD ZANE GOMERSALL
4805 GLEN SPRINGS TRL
FORT WORTH TX 76137

EDWARDS, BRIAN D
651 CANYON DR STE 100
COPPELL TX 75019

EDWARDS, FREDDY
651 CANYON DR STE 100
COPPELL TX 75019

EDWARDS, HOWARD CLARK
651 CANYON DR STE 100
COPPELL TX 75019

EDWARDS, SHERRI NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

EERIE COTTON PRODUCTS
1112 BACON ST
EERIE PA 16511

EFC INTERNATIONAL
PO BOX 790051
ST. LOUIS MO 63179-0051

EFILE FOLDERS
6881 STANTON AVE  STE A
BUENA PARK CA 90621

EGENCIA LLC
333 108TH AVE NE
BELLEVUE WA 98004

EGENOLF INDUSTRIAL GROUP
PO BOX 1991
INDIANAPOLIS IN 46206

EGGERT-FITE, CIARA
651 CANYON DR STE 100
COPPELL TX 75019

EGNOTOVICH, SHAWN
651 CANYON DR STE 100
COPPELL TX 75019

EHLERT PUBLISHING GROUP INC
PO BOX99683
CHICAGO IL 60690

EHREN KLEIN
920 PENNINGTON CT
EUGENE OR 97404

EHREN KLEIN
13079 COLONIAL DR
RANCHO CUCAMONGA CA 91739

EHRMANN TRUE VALUE HARDWARE
16209 S PARAMOUNT BL
PARAMOUNT CA 90723

EIBACH SPRINGS
264 MARIAH CIR
CORONA CA 92789

EIBACH SPRINGS INC
264 MARIAH CIR
CORONA CA 92879

EICHELBERGER, SCOTT CURTIS
1009 ANDREA MICHELLE
RED OAK TX 75154-8665

EIDE INDUSTRIES
16215 PIUMA AVE
CERRITOS CA 90703-1528

EIFELER COATING SVC
13701 EXCELSIOR DR
SANTA FE SPRINGS CA 90670

EILEEN CHRISATINE LAURO LEVINE
928 HAMILTON LN
ESCONDIDO CA 92029

EIS
701 AUTO CTR DR
ONTARIO CA 91761

EISELSTEIN, STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

EISENBEISZ, JIM
1007 DIAMOND ST
ABERDEEN SD 57401

EK MOTOR SPORTS
575 W 3200 S
LOGAN UT 84321

EK RACING ENTERPRISES LLC
8115 ESKERBAN DR
AVON IN 46123

EK USA INC
7255 SUMMER AIR AVE
LAS VEGAS NV 89179

EKTRON
542 AMHERST ST
NASHUA NH 03063

ELDER, SCOTT MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

ELDORADO CLASSICS
5181 NW 109 AVE
SUNRISE FL 33351

ELECTRA CRUISES INC
3439 VIA OPORTO
NEWPORT BEACH CA 92663

ELECTRICAL WORK INC
20481 VIA PALO PINTO
MURRIETA CA 92560

ELECTRO HARDWARE
PO BOX 356
FLORHAM PARK NJ 07932

ELECTROLURGY
1121 DURYEA
IRVINE CA 92614

ELECTRONIC ART
1428 RACE ST
CINCINNATI OH 45202

ELECTRONIC BALANCING CO INC
660 EAST D ST
WILMINGTON CA 90744

ELECTRONIC DISPLAYS INC
135 S CHURCH ST UNIT A
ADDISON IL 60101

ELECTRONIC IMAGING MATERIALS
20 FORGE ST
KEENE NH 03431

ELECTROSPORT INDUSTRIES
21 BROOKLINE
ALISO VIEJO CA 92656

ELECTROX
5601 FORTUNE CIR SOUTH DR STE A
INDIANAPOLIS IN 46241

ELEETS 3PL
2430 SOUTH GRAND AVE
SANTA ANA CA 92705-5211

ELEMENT MATERIALS TECHNOLOGY
ST PAUL INC
15277 COLLECTIONS CTR DR
CHICAGO IL 60693

ELERT, FORREST J
651 CANYON DR STE 100
COPPELL TX 75019

ELERY, LAMICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

ELEVATOR INSPECTION SVC
P O BOX 182823
ARLINGTON TX 76096-2823

ELITE CUSTOM CYCLE
2215 MANUFACTURING DR #1A
CLINTON IA 52732

ELITE INDUSTRIES
118 COLEMEN GWEN CIR
GRANVILLE OH 43023

ELITE LASER CUTTING INC
1972 EAST MCFADDEN AVE
SANTA ANA CA 92705

ELITE SECURITY SPECIALISTS LLC
9811 WEST CHARLESTON BLVD
STE 2-142
LAS VEGAS NV 89117

ELITE SIGN AND GRAPHICS
PO BOX 2188
RANCHO CUCAMONGA CA 91729

ELITE SIGNS AND GRAPHICS
DBA ELITE SIGNS AND GRAPHICS
8628 UTICA AVE STE 600
RANCHO CUCAMONGA CA 91730

ELITE SOURCING AND LOGISTICS
1165 SOUTH STEELE ST
DENVER CO 80210

ELIXIR INDUSTRIES
640 COLLINS RD
ELKHART IN 46516-5421

ELIZARRARAZ, GRACIELA D
651 CANYON DR STE 100
COPPELL TX 75019

ELIZARRARAZ, GUILLERMINA
651 CANYON DR STE 100
COPPELL TX 75019

ELIZARRARAZ, MARIA ANGELICA
651 CANYON DR STE 100
COPPELL TX 75019

ELKINS, CLINT C
651 CANYON DR STE 100
COPPELL TX 75019

ELKINS, CLINT C.
651 CANYON DR STE 100
COPPELL TX 75019

ELLINGSON, JOHN
20 BUCKSKIN TRL
LIVINGSTON MT 59047

ELLINGSON, JONATHAN W.
651 CANYON DR STE 100
COPPELL TX 75019

ELLIOT, DEONTAY LEE
651 CANYON DR STE 100
COPPELL TX 75019

ELLIOTT ROOF MAINTENANCE
PO BOX 2933
ORANGE CA 92859

ELLIOTT, NAYATTA ELAINE
651 CANYON DR STE 100
COPPELL TX 75019

ELLIS CYCLE SALVAGE AND REPAIR
122 W BANK ST
GRIFFIN GA 30223

ELLIS ENTERPRISES INC
10553 CHESTNUT ST
LOS ALAMITOS CA 90720

ELLIS, BREANA RENE
651 CANYON DR STE 100
COPPELL TX 75019

ELLIS, CANDACE
651 CANYON DR STE 100
COPPELL TX 75019

ELLIS, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

ELLIS, JOANIE
2272 IRIS AVE
SAN DIEGO CA 92154

ELLISON MACHINERY CO
9912 SOUTH PIONEER BLVD
SANTA FE SPRINGS CA 90670

ELLISON, JASON
443 ALEXIS DR
ELYRIA OH 44035

ELLISON, JASON MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

ELLSWORTH ADHESIVE SYSTM 2
15022 PARKWAY LOOP  #C
TUSTIN CA 92780

ELLSWORTH ADHESIVES
25 HUBBLE
IRVINE CA 92618

ELLSWORTH, TOM
4905 SUBURBAN DR
EXCELSIOR MN 55331

ELLSWORTH, TOM
4905 SUBURBAN DR
SHOREWOOD MN 55331

ELO ELECTRIC INC
900 OGDEN AVE #306
DOWNERS GROVE IL 60515

ELWOOD STAFFING SVC
PO BOX 1024
COLUMBUS IN 47202-1024

EM-COATINGS
100 COOPER CIR
PEACHTREE CITY GA 30269

EMBARQ
PO BOX 660068
DALLAS TX 75266-0068

EMBASSY SUITES
7600 JOHN Q HAMMONS DR
FRISCO TX 75034

EMBEE INC
2136 SOUTH HATHAWAY ST
SANTA ANA CA 92705

EMBRY, SAMUEL LEON
651 CANYON DR STE 100
COPPELL TX 75019

EMCEE PROMOTIONS INC
27541 BOOTHILL CT
LAGUNA HILLS CA 92653

EMCOR SVC
2 CROMWELL
IRVINE CA 92618

EMDE, DON
DON EMDE PUBLICATIONS INC
92 ARGONAUT STE 160
ALISO VIEJO CA 92656

EMDIE ENTERPRISES
4941 SANTA ANITA AVE
TEMPLE CITY CA 91780

EMED CO INC
PO BOX 369
BUFFALO NY 14249

EMEHIZER, KEVIN
930 WEST NORTH AVE
PITTSBURGH PA 15233

EMERALD CITY BAND
4688 REUNION DR
PLANO TX 75024

EMERALD COAST CLEAN
3640 PRESERVE BLVD
PANAMA CITY BEACH FL 32408

EMERALD COAST EYE INSTITUTE
1034 MARWALT DR STE 200
FT.WALTON BEACH FL 32547

EMERALDCUBE SOLUTIONS
3820 MANSELL RD STE 230
ALPHARETTA GA 30022

EMERGENCY FIRE PROTECTION
SYSTEMS INC
2101 GOLDEN HEIGHTS
FORT WORTH TX 76177

EMERSON
610 EXECUTIVE CAMPUS DR
WESTERVILLE OH 43082

EMERSON CUSTOM CYCLE
704 CENTRAL AVE
HAWARDEN IA 51023

EMERSON HEALTHCARE LLC
PO BOX 37835
BALTIMORE MD 21297-7835

EMERSON HEALTHCARE LLC
PO BOX 510782
PHILADELPHIA PA 19175-0782

EMERSON, HEATHER L
651 CANYON DR STE 100
COPPELL TX 75019

EMJ-LOS ANGELES
10650 SO ALAMEDA ST
LYNWOOD CA 90262

EMKAT INC
2600 FERNBROOK LN #138
PLYMOUTH MN 55447

EMMONS, JUSTIN M
651 CANYON DR STE 100
COPPELL TX 75019

EMP TECHNICAL GROUP
17450 TILLER CT
WESTFIELD IN 46074

EMPATHIA INC
WN17 W24100 RIVERWOOD DR
STE 300
WAUKESHA WA 53188

EMPIRE DISTRIBUTORS
11383 NEWPORT DR
RANCHO CUCAMONGA CA 91730

EMPIRE HARLEY-DAVIDSON
8 INDUSTRIAL LN
NEW ROCHELLE NY 10805

EMPIRE SCALE
12055 CLARK ST
SANTA FE SPRINGS CA 90670

EMPIRE SCREEN PRINTING INC
PO BOX 218
ONALASKA WI 54650-0218

EMPLOYERS ASSOCIATION
67 HUNT ST
PO BOX 1070
AGAWAM MA 01001-6070

EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989061
WEST SACRAMENTO CA 95798-9061

EMPLOYMENT LAW OFFICE OF FRANK PRAY
5160 CAMPUS DR
NEWPORT BEACH CA 92660

EMPLOYMENT LEARNING INNOVATIONS
2675 PACES FERRY RD
STE 470
ATLANTA GA 30339-4099

EMPLOYMENT SECURITY DEPT
UI TAX ADMINISTRATION
PO BOX 34949
SEATTLE WA 98124-1949

EMPLOYMENT SECURITY DIVISION
500E THIRD ST
CARSON CITY NV 89713

EMPOWER SOFTWARE SOLUTIONS INC
315 E ROBINSON ST STE 450
ORLANDO FL 32801

EMV SPORTS
173 BELCHERTOWN RD
AMHERST MA 01002

ENCLAVE ON GOLDEN TRIANGLE
5001 GOLDEN TRIANGLE BLVD
FORT WORTH TX 76244

ENCO
400 NEVADA PACIFIC HIGHWAY
FERNLEY NV 89408

ENCORE INSTALLATION
3204 EAST CAPRI 'A'
ONTARIO CA 91761

ENDEAVOR TECHNOLOGIES
1151 ATLANTIC DR UNIT 5
WEST CHICAGO IL 60185

ENDEAVORS ADULT DEVELOPMENT CENTER
101 150TH ST
BALSAM LAKE WI 54810

ENDLESS POWDER COATING
1693 COMMERCE ST
CORONA CA 92880

ENDURO ENGINEERING
6081 S LOGAN
LANSING MI 48911

ENDURO ENGINEERING
6081 S MLK BLVD
LANSING MI 48911

ENERGY ONE
PO BOX 95
YORBA LINDA CA 92885

ENERGY ONE PERFORMANCE
CLUTCHES
14920 SHOEMAKER AVE
SANTA FE SPRINGS CA 90670

ENERGY SPECIALISTS
6 NSTATE ST
AURORA IL 60505

ENERGY SUSPENSION
1131 VIA CALLEJON
SAN CLEMENTE CA 92673-6230

ENERPULSE INC
2451 ALAMO AVE SE
ALBUQUERQUE NM 87106

ENERPULSE INC
LOU CAMILLI
2451 ALAMO AVE
ALBUQUERQUE NM 87106

ENERSYS INC
1604 SOLUTIONS CTR
CHICAGO IL 60677-1006

ENG, PAUL CASHIO
8391 HWY 23
BELLE CHASSE LA 70037

ENGINEERED SOURCE
1577 E GERTRUDE PL
SANTA ANA CA 92705

ENGINEERED STORAGE SYSTEMS
15034 PROCTOR AVE
CITY OF INDUSTRY CA 91746

ENGINEERING GRAPHICS INC
16333 SOUTH US 27
LANSING MI 48906-5633

ENGINEERING MATERIALS
LABORATORY INC
8511 WELLSFORD PL
SANTA FE SPRINGS CA 90670

ENGLAND, ROBERT EUGENE
651 CANYON DR STE 100
COPPELL TX 75019

ENGLISH-BEY, TRACY
651 CANYON DR STE 100
COPPELL TX 75019

ENHELDER, TIM
651 CANYON DR STE 100
COPPELL TX 75019

ENLOE, KYLE W
651 CANYON DR STE 100
COPPELL TX 75019

ENNIS, STEVE
13782 S VESTRY RD
DRAPER UT 84020

ENSLIN, JOSEPH GLENN
651 CANYON DR STE 100
COPPELL TX 75019

ENTE AUTONOMO PER LE FIERE
DI VERONA
VIALE DEL LAVORO
ITALY

ENTERPRISE
600 CORPORATE PK DR
SAINT LOUIS MO 63105

ENTERPRISE MACHINERY  INC
PO BOX 51548
INDIANAPOLIS IN 46251

ENTERPRISE RENT-A-CAR
PO BOX 801770
KANSAS CITY MO 64180

ENTERPRISE SOFTWARE CONSULTING INC
270 S CRAIG DR
ORANGE CA 92869

ENVIROCHEM INC
1214 E LEXINGTON AVE
POMONA CA 91766

ENVISION COMPUTER DESIGN
15474 E VLY BLVD
ALHAMBRA CA 91746

ENVISION GROUP
PO BOX 594
2281 WELLINGTON ST
MT. BRYDGES ON N0L 1W0
CANADA

ENVISTA CONCEPTS
ACCOUNTING DEPT
11711 N MERIDIAN ST STE 415
CARMEL IN 46032

ENVISTA CONCEPTS
11711 N MERIDIAN ST STE 415
STE 415
CARMEL IN 46032

ENZO RACING
1420 S RITCHEY ST UNIT D
SANTA ANA CA 92705

EOS CCA
PO BOX 207
NORWELL MA 02061-0270

EP DESIGNHOUSE
33386 CAMEO LN
WILDOMAR CA 92595

EPCN INC
315 SWEET BAY AVE
NEW SMYRNA FL 32169

EPG MEDIA
PO BOX 75018
CHICAGO IL 60675-5030

EPG MEDIA LLC
32162 COLLECTION CTR DR
CHICAGO IL 60693-0321

EPI
8273 INDUSTRIAL PK RD
BAXTER MN 56425

EPIC OUTDOOR ADVERTISING
720 ST ANNE ST
RAPID CITY SD 57701

EPL INC
11581 FAYE AVE
GARDEN GROVE CA 92840

EPLUS TECHNOLOGY INC
FILE 56861
LOS ANGELES CA 90074-6861

EPOCH EYEWEAR
PO BOX 1973
MONUMENT CO 80132

EPORT
51 JACKSON LOOP RD
FLAT ROCK NC 28731

EPPIES'S MOTORCYCLE
2701 4TH ST NW
ALBUQERQUE NM 87107

ERA CORP
JAY LEE TAG INDUSTRIES
6FL1 NO 9 LANE 56 SHINGJUNG RD
NANGNANG CHIUT AIPEI
TAIWAN

ERECYCLER LLC
11067 PETAL ST
DALLAS TX 75238

EREPLACEMENT PARTSCOM
7036 SOUTH HIGH TECH DR
MIDVALE UT 84047

ERICKSON, PAMELA A
651 CANYON DR STE 100
COPPELL TX 75019

ERIKS WEST INC
1166 KNOLLWOOD CIR
ANAHEIM CA 92801

ERION RACING
2020 S SANTA CRUZ ST
ANAHEIM CA 92805

ERLANDSON PERFORMANCE
8273 INDUSTRIAL PK RD
BAXTER MN 56425

ERLANDSON, MICHELLE MARLYSE
PO BOX 145
WHITEWOOD SD 57793

ERM WEST INC
PO BOX 79437
CITY OF INDUSTRY CA 91716-9437

ERNEST PACKAGING
5777 SMITHWAY ST
COMMERCE CA 90040

ERNEST PACKAGING
PROPAK PACKAGING
5777 SMITHWAY ST
CITY OF COMMERCE CA 90040

ERNEST PACKAGING SOLUTIONS
2825 SOUTH ELM AVE STE 103
FRESNO CA 93706

ERNST MANUFACTURING INC
37570 RUBEN LN
SANDY OR 97055-9269

ERPS MOBILE MAINTENANCE LLC
18048 NORTH 69TH DR
GLENDALE AZ 85308

ERVIN, CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

ERWIN, STEPHEN
651 CANYON DR STE 100
COPPELL TX 75019

ERWIN, STEVE
3143 JAVA CT
WEST SACRAMENTO CA 95691

ESCAMILLA, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

ESCORCIA, OSCAR MANUEL
651 CANYON DR STE 100
COPPELL TX 75019

ESCREEN, ALERE
PO BOX 654092
DALLAS TX 75265-4092

ESCROWCOM
30318 ESPERANZA
RANCHO SANTA MARG CA 92688

ESDAILE, MICHAEL
PO BOX 299
KUMEU  0841
NEW ZEALAND

ESGUERRA, JUDY A
651 CANYON DR STE 100
COPPELL TX 75019

ESKRAUS, CHRISTINA RAFAT SABER
651 CANYON DR STE 100
COPPELL TX 75019

ESLICK 69 LLC
C/O DANNY ESLICK
2500 S 283 RD EAST AVE
BROKEN ARROW OK 74014

ESPARZA, DANIELLE PAUL
651 CANYON DR STE 100
COPPELL TX 75019

ESPARZA, TERI F
651 CANYON DR STE 100
COPPELL TX 75019

ESPINOSA RODRIGUEZ, RAFAEL
651 CANYON DR STE 100
COPPELL TX 75019

ESPINOZA ALVARADO, JESSE
651 CANYON DR STE 100
COPPELL TX 75019

ESPINOZA, JAVIER
651 CANYON DR STE 100
COPPELL TX 75019

ESQUEA, HUASCAR
651 CANYON DR STE 100
COPPELL TX 75019

ESQUIRE DEPOSITION SOLUTIONS
PO BOX 846099
DALLAS TX 75284-6099

ESSEX PARTS SVC INC
2350 PENDLEY INDUSTRIAL BLVD
CUMMING GA 30130

EST GROUP
1907 ASCENSION BLVD
STE 100
ARLINGTON TX 76006

ESTCO ENTERPRISES INC
1549 SIMPSON WAY
ESCONDIDO CA 92029

ESTEP, ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

ESTES EXPRESS LINES
PO BOX 25612
54-0492941
RICHMOND VA 23260-5612

ESTES EXPRESS LINES
PO BOX 25612
RICHMOND VA 23260-5612

ESTEVAN ORIOL HOLDINGS LLC
7095 HOLLYWOOD BLVD STE 766
LOS ANGELES CA 90028

ESTEVEZ, GERARDO
651 CANYON DR STE 100
COPPELL TX 75019

ESTEVEZ, LUIS G
651 CANYON DR STE 100
COPPELL TX 75019

ESTRADA MERCADO, KARINA
651 CANYON DR STE 100
COPPELL TX 75019

ESTRADA, ANGEL MARISA
651 CANYON DR STE 100
COPPELL TX 75019

ESTRADA, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

ESTRADA, ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

ESTRADA, JORGE
651 CANYON DR STE 100
COPPELL TX 75019

ESTRADA, LAUREN EVETTE
651 CANYON DR STE 100
COPPELL TX 75019

ESTRELA BATTERY SVC
3055 S MANDY
MESA AZ 85212

ET2C INTERNATIONAL
UNIT 0728 F
GREENFIELD TOWERCONCORDIA PLAZA
KOWLOON
HONG KONG

ET2C INTERNATIONAL LTD
UNIT 02 12 F
GREENFIELD TOWER CONCORDIA PLZ
HONG KONG
CHINA

ETHEREDGE, TREVOR
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

ETHEREDGE, TREVOR JADE
651 CANYON DR STE 100
COPPELL TX 75019

ETIENNE, JEAN-LUC OCAYA
651 CANYON DR STE 100
COPPELL TX 75019

ETTEN, BROOKE
651 CANYON DR STE 100
COPPELL TX 75019

ETTER, BRIAN
9551 JAMES CIR
VILLA PARK CA 92861

ETTER, DWIGHT M
17 W VERNON AVE
UNIT 610
PHOENIX AZ 85003

EULER HERMES UMA INC
600 SOUTH 7TH ST
LOUISVILLE KY 40201-1672

EUMATT INTERNATIONAL CO LTD
NO 704 MINZU E ROAD
SONGSHAN DIST
TAIPEI CITY  10541
TAIWAN

EUREKA BEARING
5272 SYSTEM DR
HUNTINGTON BEACH CA 92649

EUROCOMPONENTS INC
1368 NORTH US 1 STE 402
ORMOND BEACH FL 32174

EVAGLORY INDUSTRIAL CO LTD
NO 33 HSIANG HO ROAD TAN TZU
TAICHUNG, R.O.C.  42712
TAIWAN

EVANS COOLING SYSTEMS INC
PO BOX 434
PARKERFORD PA 19457

EVANS, BRITTANY NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

EVANS, MONET L
651 CANYON DR STE 100
COPPELL TX 75019

EVANS, PATRICK RANDELL
6821 ELMSTONE DR
CHARLOTTE NC 28277

EVANS, RYAN S
651 CANYON DR STE 100
COPPELL TX 75019

EVANS, TIMOTHY AUGUSTUS
651 CANYON DR STE 100
COPPELL TX 75019

EVANSVILLE PERFORMANCE P/S
5700 MORGAN AVE
EVANSVILLE IN 47715

EVANSVILLE PERFORMANCE POWERSP
5700 MORGAN AVE
EVANSVILLE IN 47715

EVATTE, WILLIAM
929 MIDDLERIDGE CT
ORANGE PARK FL 32065

EVATTE, WILLIAM G
651 CANYON DR STE 100
COPPELL TX 75019

EVENT RESOURCE GROUP LLC
4240 INDUSTRIAL CTR LN NW
ACWORTH GA 30101

EVENT RESOURCE GROUP LLC
1691 ENTERPRISE WAY SE
STE F
MARIETTA GA 30067

EVER LUBE PRODUCTS
100 COOPER CIR
PEACH TREE CITY GA 30269

EVERDING, RICHARD
33150 BELLAMY LN
MENIFEE CA 92584

EVEREST SOFTWARE INTERNATIONAL PTY LTD
PO BOX 181
BLACKBURN SOUTH
AUSTRALIA

EVERETT, RYAN
651 CANYON DR STE 100
COPPELL TX 75019

EVERETT, TERRY DUANE
651 CANYON DR STE 100
COPPELL TX 75019

EVERGREEN SHIPPING AGENCY
6021 KATELLA AVE STE 200
CYPRESS CA 90630

EVERYTHING EVENTS
& ENTERTAINMENT
41 WATCHUNG PLZ STE 236
MONTCLAIR NJ 07042

EVINMOTORS PR INC
AVWIDA 65TH INFANTERIA #17
SAN JAUN PR 00926

EVOLUTION CYCLE/MACHINE
15385 GASKILL RD NE
ALLIANCE OH 44601

EVOLUTION INDUSTRIES
765 PENARTH AVE
WALNUT CA 91789-3028

EVOLUTION POWERSPORTS
1413 BEN FRANKLIN HWY
DOUGLASSVILLE PA 19512

EVOLVED BUILDING MAINTENANCE
5942 EDINGER AVE STE 113
HUNTINGTON BEACH CA 92649

EVS SPORTS
2130 E GLADWICK ST
RANCHO DOMINGUEZ CA 90220-6203

EVS SPORTS PROTECTION
2130 E GLADWICK ST
RANCHO DOMINGUEZ CA 90220-6203

EXAMINETICS INC
PO BOX 410047
KANSAS CITY MO 64141-0047

EXCALIBUR WHEEL ACCESSORIES
2000 S GROVE AVE BLDG C
ONTARIO CA 91761

EXCEL RACK INDUSTRIES
371 OAK PL UNIT G
BREA CA 92821

EXCEL SVC INC
2500 AMPERE DR
LOUISVILLE KY 40299-3862

EXCELINET COMPUTER SVC
39866 QUIGLEY RD
MURRIETA CA 92562

EXCELLERATED ENGINEERING
3194-E AIRPORT LOOP
COSTA MESA CA 92626

EXCELSIOR
PO BOX 11969
SANTA ANA CA 92711-1969

EXCLUSIVELY BUFF CO INC
5433 ST
CHINO CA 91710

EXECUTIVE OPTIONS INC
110 WALL ST 11TH FL
NEW YORK NY 10005

EXETER MERCANTILE CO
P O BOX 67 D STREET
EXETER CA 93221

EXHAUST PRODUCTIONS INC
2777 E 83 RD PL
MERRILLVILLE IN 46410-6409

EXHIBITS ON TIME
710 W BROADWAY STE 507
MESA AZ 85210

EXHIBITS ON TIME
1833 W MAIN ST STE 122
MESA AZ 85201

EXPECT A LOT VISUAL IMAGES
9277 CHARLES SMITH AVE
RANCHO CUCAMONGA CA 91730

EXPECT ALOT VISUAL IMAGES
5460 OLIVE ST
MONTCLAIR CA 91763

EXPEDITORS INTERNATIONAL
601 N NASH ST
EL SEGUNDO CA 90245

EXPERIAN
P O BOX 881971
LOS ANGELES CA 90088-1971

EXPERIAN
PO BOX 73774
CHICAGO IL 60673-7774

EXPERIENT
1770 W BARTEAU AVE STE 506
CHICAGO IL 60613

EXPERT TRUCKING
PO BOX 5125
DOWNEY CA 90241

EXPERTICITY INC
9 EXCHANGE PL STE 1000
SALT LAKE CITY UT 84111

EXPO PROPANE INC
5843 PARAMOUNT BLVD  STE A
LONG BEACH CA 90805

EXPRESS TOLL
E-470 PUBLIC HIGHWAY AUTHORITY
PO BOX 5470
DENVER CO 80217-5470

EXTREME EXHIBITS LOGISTICS
4821 RIVERWALK PKWY
RIVERSIDE CA 92505

EXTREME MOTORCYCLE REPAIRS INC
3725 PEMBROKE RD #3
HOLLYWOOD FL 33021

EXTREME SPORTS INC
PO BOX 1160
HARRISON AR 72602

EXTREME SUPPLY
2650 E 28TH ST
SIGNAL HILL CA 90755

EXUSTAR GRAY MOTOR
NO43 ALLEY 368LANE 68SEC 2
XINAN ROAD WURI DIST
TAICHUNG CITY
TAIWAN

EXXON MOBIL CORP
6003 BRACKNELL DR
PARKER TX 75002

EYEMED VISION CARE
FIDELITY SECURITY LIFE INSURANCE/EYEMED
PO BOX 632530
CINCINNATI OH 45263-2530

EYMER, JILL
1517 FULTON
STURGIS SD 57785

EZ UP INC
1900 2ND ST
NORCO CA 92860

F AND R MOTORSPORTS
1742 E PINCHOT AVE
PHOENIX AZ 85016

F BOMB BAGGER
1840 MOEN AVE
ROCKDALE IL 60436

F L W INC
3505 CADILLAC AVE E
COSTA MESA CA 92626

F4 CUSTOMS LLC
2325 FROST RD
STREETSBORO OH 44241

FAARKEN BIKER STIRRUPS
78 JINNY HILL RD
CHESHIRE CT 06410

FAB 2 ORDER
1145 E NORTHFIELD DR
BROWNSBURG IN 46112

FAB-TECH MACHINERY
182 GENTRY ST
POMONA CA 91767

FACILITY SOLUTIONS GROUP
POBOX 952143
DALLAS TX 75395-2143

FACTION MX LLC
7127 E RANCHO VISTA DR
#1006
SCOTTSDALE AZ 85251

FACTORY CONNECTION
34 COMMERCE WAY
BARRINGTON NH 03825

FACTORY CONNECTION RACING INC
2430 RAILROAD ST
CORONA CA 92880

FACTORY EFFEX
24922 ANZA DR
UNIT D
VALENCIA CA 91355

FACTORY EFFEX
24849 ANZA DR
VALENCIA CA 91355-1259

FACTORY PRO TUNING
179 PAUL DR
SAN RAFAEL CA 94903

FACTORY PRO TUNING COMPONENTS
179 PAUL DR
SAN RAFAEL CA 94903

FADDEN, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

FAEGRE BAKER DANIELS LLP
2200 WELLS FARGO CTR
90 S SEVENTH ST
MINNEAPOLIS MN 55402-3901

FAIR PRICE MOVERS INC
446 SARATOGA AVE #104
SAN JOSE CA 95129

FAIR TRAIL ENTERPRISES
3973 LA PLAYA CT
LOOMIS CA 95650

FAIRCHILD EQUIPMENT INC
BOX 88888
MILWAUKEE WI 53288-0888

FAIRCHILD, BRENDA
651 CANYON DR STE 100
COPPELL TX 75019

FAIRCHILD, DUSTY A.
651 CANYON DR STE 100
COPPELL TX 75019

FAIRFIELD TEXTILE
171 NORTH PEARL ST
BRIDGETON NJ 08302

FAIRING FACTORY LLC
3535 W STATE ST
MILWAUKEE WI 53208

FAIRWAY IMPORTS-EXPORT INC
2130 E GLADWICK ST
RANCHO DOMINGUEZ CA 90220

FAISST INDUSTRIES
37430 APPLEGATE RD
MURRIETA CA 92563

FAITH RESOURCES
4299 MACARTHUR BLVD
STE 105
NEWPORT BEACH CA 92660

FAITH WHITTENBERG
655 N BERRY ST #D
BREA CA 92821

FALICON CRANKSHAFT COMP
1115 OLD COACHMAN RD
CLEARWATER FL 33765

FALKNER, STORMY
651 CANYON DR STE 100
COPPELL TX 75019

FALLON, CHRISTOPHER
32 HUMMINGBIRD LN
SWANSEA MA 02777

FALLSTON GROUP LLC
3500 BOSTON ST
STE # 413
BALTIMORE MD 21224

FAMILY GRAPHIX LLC
PO BOX 101
WELLINGTON OH 44090

FAMILY POWERSPORTS (LUBBOCK)
4202 W LOOP 289
LUBBOCK TX 79407

FANELLI, DEVIN
651 CANYON DR STE 100
COPPELL TX 75019

FANSLER, MICHEAL
651 CANYON DR STE 100
COPPELL TX 75019

FANUC USA CORP
1800 LAKEWOOD BLVD
HOFFMAN ESTATES IL 60192

FARAJ, ASEEL HUSSEIN
651 CANYON DR STE 100
COPPELL TX 75019

FARBER HASS HURLEY  LLP
28494 WESTINGHOUSE PL STE 102
VALENCIA CA 91355

FARCHIONE AND ASSOCIATES LLC
8500 3 MILE RD
FRANKSVILLE WI 53126

FARIAS, EMMANUEL
651 CANYON DR STE 100
COPPELL TX 75019

FARIAS, MARTIN
651 CANYON DR STE 100
COPPELL TX 75019

FARIS BRIAN
1073 GLENHAVEN DR
PACIFIC PALISADES CA 90272

FARLEY, TYLER SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

FARMER, JOY
651 CANYON DR STE 100
COPPELL TX 75019

FARMER, JOY
4020 SOUTHEAST HARVEY ST
MILWAUKIE OR 97222

FARMER, OLLIE
651 CANYON DR STE 100
COPPELL TX 75019

FARMINGTON HILLS LEATHER LLC
24047 RESEARCH DR
FARMINGTON MI 48335

FARNIER, STEVE
2909 MEADOWLARK AVE
FORT COLLINS CO 80526

FARNUM, JUSTIN MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

FARO
250 TECHNOLOGY PK
LAKE MARY FL 32746

FARO TECHNOLOGIES
250 TECHNOLOGY PK
LAKE MARY FL 32746

FARO TECHNOLOGIES INC
POBOX 116908
ATLANTA GA 30368-6908

FAROOQ, UMAR
651 CANYON DR STE 100
COPPELL TX 75019

FAS CLAMPITT
7500 BAKER BLVD
FORT WORTH TX 76118

FASHION-FLYING OUTDOOR GARMENTS CO
FL1214 HENGLI FINANCIAL CENTER
NO6 GUANFENGTING ST
SHANGHAI
CHINA

FASS, ROBERT
37 SHERWOOD AVE
MADISON NJ 07940

FAST
241 RICH ST
DELTA CO 81416

FAST BY GAST
120 INDUSTRIAL DR
GRAND ISLAND NY 14072

FAST FAB
851 EAST LAMBERT RD UNIT C
LA HABRA CA 90631

FAST GLASS INC
1545 N MCQUEEN 1
GILBERT AZ 85233

FAST LANE
27831 110TH AVE
MAPLE RIDGE BC VSW1P6
CANADA

FAST LANE
4709 358TH ST
NORTH BRANCH MN 55056

FAST RECYCLING INC
3201 DALWORTH ST
ARLINGTON TX 76011

FASTECH OF JACKSONVILLE  INC
960 ROGERO STE#10
JACKSONVILLE FL 32210

FASTENAL
1365 GRAND AVE STE 100
SAN MARCOS CA 92078

FASTENAL CO
PO BOX 978
WINONA MN 55987-0978

FASTENAL CO
6475 KNOTT AVE STE A
BUENA PARK CA 90620

FASTENAL CO
PO BOX 1286
WINONA MN 55987-7286

FASTENER SUPERSTORE INC
880 CALLE PLANO
UNIT# G
CAMARILLO CA 93012

FASTENING SOLUTIONS INC
PO BOX 161842
ATLANTA GA 30321-1842

FASTLANE CYCLES
100 GASOLINE ALLEY STE C
INDIANAPOLIS IN 46222

FASTSIGNS
205 SCRANTON-CARBONDALE HWY
SCRANTON PA 18508

FASTSIGNS GOODYEAR
2710 S LITCHFIELD RD
GOODYEAR AZ 85338

FASTSIGNS GOODYEAR
1120 N ESTRELLA PKWY C104
GOODYEAR AZ 85338

FASTSIGNS-MIDTOWN DENVER
1485 S COLORADO BLVD
STE 150
DENVER CO 80222

FASTTRACK STAFFING INC
PO BOX 4781
OCALA FL 34478

FAT BAGGERS INC
138 EAST LINCOLN AVE
CHARITON IA 50049-9600

FATHEADZ INC
510 W MERRILL
INDIANAPOLIS IN 46225

FATOVICH TECHNOLOGIES LLC
2159 SW CAMERON LN
PALM CITY FL 34990

FAULKNER, JUSTIN BLAKE
651 CANYON DR STE 100
COPPELL TX 75019

FAULKNOR, AMANDA ROSE
651 CANYON DR STE 100
COPPELL TX 75019

FAVELA DE PARADA, MARIA
651 CANYON DR STE 100
COPPELL TX 75019

FAVIA'S CORPORATE CLEANING INC
1267 OLD MILL CT
NAPERVILLE IL 60564

FAY, CARLTON D
651 CANYON DR STE 100
COPPELL TX 75019

FAZ, ROSA
651 CANYON DR STE 100
COPPELL TX 75019

FBNRC
2740 FULTON AVE STE 203
SACRAMENTO CA 95821

FEATHERLITE INC
PO BOX 320
CRESCO IA 52136-0320

FED EX
PO BOX 94515
PALANTINE IL 60094

FEDDERLY, ADAM
47 SICILIAN WALK
LONG BEACH CA 90803

FEDERAL EXPRESS
PO BOX 1140
MEMPHIS TN 38101-1140

FEDERAL EXPRESS
PO BOX 94515
PALATINE IL 60094-4515

FEDERAL EXPRESS
ATTN: EFT DEPARTMENT
3965 AIRWAYS BLVD G-4
MEMPHIS TN 38116

FEDERAL EXPRESS
PO BOX 7221
PASADENA CA 91109-7321

FEDERAL MOGUL SYSTEMS
PO BOX 636432
CINCINNATI OH 45263

FEDERAL SAFETY COMPLIANCE
398 EDANIA BEACH BLVD152
DANIA BEACH FL 33004

FEDERAL-MOGUL CORP
6565 WELLS AVE
ST. LOUIS MO 63133

FEDEX
PO BOX 7221
PASADENA CA 91109-7321

FEDEX
PO BOX 94515
PALENTINE IL 60094-4515

FEDEX FREIGHT
2200 FORWARD DR
HARRISON AR 72601

FEDEX FREIGHT
C/O T23222
PO BOX 4232 POSTAL STATION A
TORONTO ON M5W 5P4
CANADA

FEDEX FREIGHT DEPT CH
PO BOX 10306
PALANTINE IL 60055

FEDEX FREIGHT DEPT LA
PO BOX 21415
PASADENA CA 91185

FEDEX FREIGHT WEST
DEPT CH
PO BOX 10306
PALATINE IL 60055-0306

FEDEX FREIGHT WEST INC
PO BOX 21416
DEPT LA
PASADENA CA 91185

FEIST, MICHAEL
8426 LUXOR ST
DOWNEY CA 90241

FELICIANO, TANIA
651 CANYON DR STE 100
COPPELL TX 75019

FELIPE ROMERO
9605 S 48TH ST 1035
PHOENIX AZ 85044

FELIX, ADRIANA
651 CANYON DR STE 100
COPPELL TX 75019

FELKER MOTOR SPORTS
1538 EAST EISENHOWER
LOVELAND CO 80537

FELKEY, DANIEL
1769 CRAFTON BLVD  #2
PITTSBURGH PA 15205

FELLBAUM, MATHEW L
651 CANYON DR STE 100
COPPELL TX 75019

FELTON, RENEE A
651 CANYON DR STE 100
COPPELL TX 75019

FEMCO INC
7142 BELGRAVE AVE
GARDEN GROVE CA 92841

FENNELLY, THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

FERBRACHE SHARRA
7727 SOLANA DR UNIT I
INDIANAPOLIS IN 46240

FERGUSON, CATHY L
525 E GRANT
OLYPHANT PA 18447

FERGUSON, CATHY L.
651 CANYON DR STE 100
COPPELL TX 75019

FERGUSON, CHRISTOPHER MARTIN
651 CANYON DR STE 100
COPPELL TX 75019

FERGUSON, COURTNEY
651 CANYON DR STE 100
COPPELL TX 75019

FERIENWOHNUNGEN
HAUS DANIELA
GREUTHER WEG 35
9580 DROBOLLACH AM
FAAKER SEE
AUSTRIA

FERN EXPO AND EVT SVC
645 LINN ST
CINCINNATI OH 45203-1722

FERNALD, MARIAN ISABEL
651 CANYON DR STE 100
COPPELL TX 75019

FERNANDEZ, ANGEL F
ANGEL'S CUSTOM PLUMBING
2796 MENDOZA DR
COSTA MESA CA 92626

FERNANDEZ, NORMA
651 CANYON DR STE 100
COPPELL TX 75019

FERNANDO REYES
DBA SO CA MOTORCYCLE TOWING
2640 PALACE DR
SAN DIEGO CA 92101

FERODO AMERICA INC
3529 OLD CORNEJO RD #102
NEW BERRY PARK CA 91320

FERRAN SVC AND CONTRACTING INC
530 GRAND ST
ORLANDO FL 32805-4731

FERREA RACING
2600 NW 55TH CT
FT. LAUDERDALE FL 33309

FERREA RACING COMPONENTS
HORACIO O FERREA NAD INC
2600 NW 55TH CT STE  234
FORT LAUDERDALE FL 33309

FERREIRA, OMAR
651 CANYON DR STE 100
COPPELL TX 75019

FERRELL, GENARIO D
651 CANYON DR STE 100
COPPELL TX 75019

FERRIS, MIKE
5423  25  ST W
BRADENTON FL 34207

FERRO, JERRY
1560 TERESA AVE
COLTON CA 92324

FESTIVAL FUN PARKS
4590 MCARTHUR BLVD #4
NEWPORT BEACH CA 92660

FESTIVAL PROMOTIONS SHOWCASE LLC
6526 VALENE CT
MYRTLE BEACH SC 29572-3522

FETTERMAN, FRANK JAMES
651 CANYON DR STE 100
COPPELL TX 75019

FETTERS, MITCH
124 WESTLAKE CT
AZLE TX 76020

FEULING OIL PUMP CORP
3740 OCEANIC WAY #304
OCEANSIDE CA 92056

FEULING OIL PUMP CORP
17215 ROPER ST
MOJAVE CA 93501-2012

FHNB ST CROIX VALLEY CHAPTER
504 CHATEAU CT
SOMERSET WI 54025

FIBER CARE BATHS INC
9832 YUCCA RD
ADELANTO CA 92301

FIBRANZ, MATT
7317 CENTURY DR
NRH TX 76182

FIBRANZ, MATTHEW BARRETT
651 CANYON DR STE 100
COPPELL TX 75019

FIDELITY SECURITY LIFE INSURANCE EYEMED
PO BOX 632530
CINCINNATI OH 45263-2530

FIDUCCIA CUSTOMSHIRTS INC
433 LINCOLN ST
CARLSTADT NJ 07072

FIEDLER, NATE
1373 4TH ST SW
MERCER ND 58559

FIELDS, HATTIE MAE
651 CANYON DR STE 100
COPPELL TX 75019

FIFTH THIRD BANK CHICAGO
PO BOX 630778
CINCINNATI OH 45263

FIGUEROA, ERIK
651 CANYON DR STE 100
COPPELL TX 75019

FIGUEROA, GERARDO
651 CANYON DR STE 100
COPPELL TX 75019

FIL-TEC
PO BOX 9040
LANCASTER PA 17604

FILLINGER, SHARRI
651 CANYON DR STE 100
COPPELL TX 75019

FILTER PRODUCTS CORP
2155 N FORBES BLVD STE  101
TUCSON AZ 85745

FILTER PUBLICATIONS DBA RACER X
122 VISTA DEL RIO DR
MORGANTOWN WV 26508

FILTER PUBLICATIONS LLC
122 VISTA DEL RIO DR
MORGANTOWN WV 26508-8832

FILTRATION SYSTEMS PRODUCTS
PO BOX 142489
ST LOUIS MI 63114

FIMCO INDUSTRIES
800 STEVENS PRT DR
STE DD836
DAKOTA DUNES SD 57049

FINANCIAL ADDITIONS INC
1011 WHITEHEAD RD EXT
EWING NJ 08638

FINANCIAL INVESTIGATIONS AND
VALUATIONS LLC
1660 SOUTH HIGHWAY 100 STE 500
SAINT LOUIS PARK MN 55416

FINCH, AUDREY COLLEEN
651 CANYON DR STE 100
COPPELL TX 75019

FINDLEY MOTORSPORTS
1690 KIRKWOOD PIKE
KIRWOOD PA 17536

FINE BLANKING AND TOOL CO LTD
O3 GONG BA RD SHI DI TSUEM
SHENKANG VILLAGE
CHANGHUA COUNTY, R.O.C  50971
TAIWAN

FINE GARMENTS INDUSTRIES
GHORAY SHAH ROAD
LAHORE
PAKISTAN

FINE SONG
1526 E 36TH ST
LONG BEACH CA 90807

FINEHOLD TECHNOLOGY PRECISION
COMPANY LIMITED
1F NO 22 ZHANGXIN STREET
TAIPEI CITY  116
TAIWAN

FINISH LINE RACING
9141 N 88TH AVE
PEORIA AZ 85345

FINISH LINE TECHNOLOGIES INC
50 WIRELESS BLVD
HAUPPAUGE NY 11788

FINISHMASTER AUTOMOTIVE
3033 N 35TH AVE A2
PHOENIX AZ 85017

FINKLE, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

FINKLER, WILLIAM JAY
651 CANYON DR STE 100
COPPELL TX 75019

FINLEY, HAILEY
3709 E 4TH ST
TUCSON AZ 85716

FINLEY, SEAN
30717 VIA BONICA
LAKE ELSINORE CA 92530

FINNEMORE, RIAZ
2155 48TH AVE
SAN FRANCISCO CA 94116

FINNIE, DEVLIN
651 CANYON DR STE 100
COPPELL TX 75019

FINNIE, MARK E
651 CANYON DR STE 100
COPPELL TX 75019

FINNISH LINE MOTORSPORTS
2650 E COLORADO BLVD
PASADENA CA 91107

FIRE AND LIFE SAFETY SVCS LLC
6834 S UNIVERSITY BLVD 464
CENTENNIAL CO 80122

FIRE FIGHTING EQUIPMENT
2146 REAR MAIN ST
THREE RIVERS MA 01080

FIRE PROTECTION CONSULTING
3115 NW 132ND PL
PORTLAND OR 97229-7037

FIRE TRUCK CO 77 LLC
15795 ROCKFIELD BLVD STE D
IRVINE CA 92618

FIREBOLT GROUP
28059 CENTER OAKS CT
WIXOM MI 48393

FIREMAN'S FUND
5517 LONDONDERRY CT
ARLINGTON TX 76018

FIREMAN'S FUND INSURANCE CO
PO BOX 7166
PASADENA CA 91109

FIRESTONE TIRE CENTER
6011 ORANGETHROPE AVE
BUENA PARK CA 90620

FIRST AMERICAN TITLE INSURANCE CO
18500 VON KARMAN AVE
STE 600
IRVINE CA 92612

FIRST CHOICE COMMERCIAL SVC INC
224 CARTER AVE
LOUISVILLE KY 40229-3091

FIRST CHOICE COMMERCIAL SVC INC
224 CARTER AVE
STE A
LOUISVILLE KY 40229-3091

FIRST CHOICE SVC
2909 CRODDY WAY
SANTA ANA CA 92704

FIRST COAST IMPORTS
PO BOX 3178
PONTE VEDRA BEACH FL 32004

FIRST GEAR
7606 FREEDOM WAY
FORT WAYNE IN 46818

FIRST INDUSTRIAL PENNSYLVANIA
PO BOX 1450
NW 6376
MINNEAPOLIS MN 55485-6376

FIRST INSURANCE FUNDING
450 SKOKIE BLVD
STE 1000
NORTHBROOK IL 60062-7917

FIRST INSURANCE FUNDING
PO BOX 7000
CAROL STREAM IL 60197-7000

FIRST INSURANCE FUNDING CORP
135 S LA SALLE ST  DEPT 8075
CHICAGO IL 60674-8075

FIRST LINE STAFFING
1450 N TUSTIN AVE
SANTA ANA CA 92705

FIRST MANUFACTURING CO INC
3800 WEST OCEANSIDE RD
OCEANSIDE NY 11572

FIRST MERCURY INSURANCE CO
PO BOX 5096
SOUTHFIELD MI 48086

FIRST MFG
3800 W OCEANSIDE RD
OCEANSIDE NY 11572-5904

FIRST NATIONAL COMMUNITY BANK
PO BOX 89
109 E 2ND ST
NEW RICHMOND WI 54017

FIRST, NATHANIEL DAVID
651 CANYON DR STE 100
COPPELL TX 75019

FISCHER, CINDY
744 FOXBORO CT
SALINE MI 48176

FISH WINDOW CLEANING
1700 E GARRY AVE STE  109
SANTA ANA CA 92705

FISH, WYATT JAMES
651 CANYON DR STE 100
COPPELL TX 75019

FISHER AND PHILLIPS LLP
JACKIE GREENBAUM
18400 VON KARMAN AVE STE 4000
IRVINE CA 92612

FISHER MACHINERY CO
716 KENNEDY ST
CHARLOTTE NC 28202

FISHER PROPERTIES LLC DBALONESTAR RACING
744 W CRESCENT AVE
MESA AZ 85210

FISHER, ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

FISHER, NATHAN
3137 E ROCK WREN RD
PHOENIX AZ 85048

FISHER, TIMOTHY JOHN
651 CANYON DR STE 100
COPPELL TX 75019

FISHER/UNITECH
1150 STEPHENSON HWY
TROY MI 48083

FISHERS ATV WORLD LTD
4627 LEIPERS CREEK RD
WILLIAMSPORT TN 38487

FISK, ANGELA NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

FISK, NELSON
651 CANYON DR STE 100
COPPELL TX 75019

FISK, WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

FITZGERALD, SANDRA L
1494 CHURCH ST
SIMI VALLEY CA 93065

FITZGERALD, SANDRA LYNN
651 CANYON DR STE 100
COPPELL TX 75019

FIVE STAR CALL CENTERS
4901 E 26TH ST
SIOUX FALLS SD 57110-6950

FIVE STAR MFG
104 INDUSTRIAL DR
CRANE MO 65633

FIVE STAR MFGINC
2100 OAKLAND AVE
CREST HILL IL 60435

FIVE STAR TRANSPORTATION
1930 AUIKI ST
HONOLULU HI 96819

FIVE VALLEY HONDA
5900 HWY 93 SOUTH
MISSOULA MT 59804

FIVESTAR RUBBER STAMP
2110 ARTESIA BLVD B
REDONDO BEACH CA 90278

FIXTURE WORKS
33792 DOREKA DR
FRASER MI 48026

FK BEARING
865 W QUEEN ST
SOUTHINGTON CT 06489

FK BEARINGS INC
865 WEST QUEEN ST
SOUTHINGTON CT 06489

FLACK DARRYL
9 COLLEGE ST
GLADESVILLE  2111
AUSTRALIA

FLAKE, JOSH
325 W 5TH ST 302
MESA AZ 85201

FLAMEFLYNET INC
SANDERS LAW PLLC
100 GARDEN CITY PLZ STE 500
GARDEN CITY NY 11530

FLAMENCO, LUIS MANUEL
651 CANYON DR STE 100
COPPELL TX 75019

FLAMENCO, MIGUEL ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

FLAMINGO RESORT ON LAKE GEORGE
3914 LAKE SHORE DR
DIAMOND POINT NY 12824

FLANAGAN, CHRISTOPHER
118 DEERFIELD RD
PARADISE TX 76073

FLANAGAN, CHRISTOPHER LEE
651 CANYON DR STE 100
COPPELL TX 75019

FLANAGAN, ELBON JAMES
651 CANYON DR STE 100
COPPELL TX 75019

FLANAGAN, JESSICA
10844 MIDDLEGLEN RD
HASLET TX 76052

FLANAGAN, JESSICA LAUREN
651 CANYON DR STE 100
COPPELL TX 75019

FLANAGAN, PATRICK
1005 COUNTY RD 45
MOUNT HOPE AL 35651

FLANDERS CORP
340 S FAIR OAKS AVE
PASADENA CA 91105

FLASH POINT SALES LLC
14 W AVENIDA JUNIPERO
SAN CLEMENTE CA 92672

FLASH TO OPEN LLC
977 SEMINOLE TRL #320
CHARLOTTESVILLE VA 22901

FLASHCO
150 TODD RD 400
SANTA ROSA CA 95407

FLAT BLACKINC
1003 FORUM DRSUITE163
COLUMBIA SC 29229

FLAT DESIGN
5 RUE DES GALIPS
CAPBRETON  40 130
FRANCE

FLAT TRACK ILLUSTRATED
118 EASY ST
HAZEL GREEN AL 35750

FLEET BUSINESS/BANC OF AMERICA
135 S LA SALLE DEPT 8210
CHICAGO IL 60674

FLEETPRIDE HEAVY DUTY EXPERTS
1036 SOUTH CTR ST
MESA AZ 85210

FLEETWOOD-FIBRE PKGING AND GRAPHICS INC
15250 DON JULIAN RD
CITY OF INDUSTRY CA 91745-1001

FLEMING, JAMES
1202 BENTCREEK LN
MYRTLE BEACH SC 29579

FLEMING, LINDA
CHAMPION MOTORCYCLES
24882 KNOLLWOOD
LAKE FOREST CA 92630

FLEMING, NEIL ALAN
651 CANYON DR STE 100
COPPELL TX 75019

FLETCHER, LINDA L
651 CANYON DR STE 100
COPPELL TX 75019

FLETCHER, ROBERT
27182 BURGOS
MISSION VIEJO CA 92691

FLEX FIT
625 COLUMBIA ST
BREA CA 92821

FLEX-O-SWEEP CO
PO BOX 53
NEW RICHMOND WI 54017

FLEXFIT
2325 RAYMER AVE
FULLERTON CA 92833

FLEXFIT LLC
1734 GAGE RD
MONTEBELLO CA 90640

FLEXFIT LLC
350 KARIN LN
HICKSVILLE NY 11801

FLEXIBLE ASSEMBLY SYSTEMS INC
8451 MIRALANI DR STE A
SAN DIEGO CA 92126

FLICKINGER, TYLER J
651 CANYON DR STE 100
COPPELL TX 75019

FLORES ESTEVEZ, LUIS
651 CANYON DR STE 100
COPPELL TX 75019

FLORES JR, GAMALIEL
651 CANYON DR STE 100
COPPELL TX 75019

FLORES SERPAS, ANA D
651 CANYON DR STE 100
COPPELL TX 75019

FLORES, CARLOS A.
651 CANYON DR STE 100
COPPELL TX 75019

FLORES, ERIK
651 CANYON DR STE 100
COPPELL TX 75019

FLORES, FRANKI
651 CANYON DR STE 100
COPPELL TX 75019

FLORES, JAVIER
651 CANYON DR STE 100
COPPELL TX 75019

FLORES, JOSE ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

FLORES, KEVIN
651 CANYON DR STE 100
COPPELL TX 75019

FLORES, LAUREN
227 N CTR ST
ORANGE CA 92866

FLORES, LUIS ALBERTO
651 CANYON DR STE 100
COPPELL TX 75019

FLORES, MARIA C
651 CANYON DR STE 100
COPPELL TX 75019

FLORES, MICHAEL B.
651 CANYON DR STE 100
COPPELL TX 75019

FLORES, SKYLENE
651 CANYON DR STE 100
COPPELL TX 75019

FLORIDA ATTORNEY GENERAL
PAM BONDI
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

FLORIDA DEPT OF
TRANSPORTATION
605 SUWANNEE ST
TALLAHASSEE FL 32399-0450

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0120

FLORIDA DEPT OF REVENUE
DAYTONA BEACH SERVICE CENTER
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0120

FLORIDA DEPT OF STATE
NEW FILING SECTION DIV OF CORP
PO BOX 6327
TALLAHASSEE FL 32314

FLORIDA POWER AND LIGHT CO
FPL
GENERAL MAIL FACILITY
MIAMI FL 33188

FLOTRONICS INC
10435 ORTONVILLE RD
CLARKSTON MI 48348

FLOW INTERNATIONAL CORP
23500 64TH AVNUE SOUTH
KENT WA 98032

FLOWER, TODD W
651 CANYON DR STE 100
COPPELL TX 75019

FLOWERS, ALDERIUS
651 CANYON DR STE 100
COPPELL TX 75019

FLOYD PUBLICATION INC
702 W DR MARTIN LUTHER KING
PLANT CITY FL 33563

FLY, GREGG
3052 W MT VERNON
SPRINGFIELD MO 65802

FLY, GREGGORY K
651 CANYON DR STE 100
COPPELL TX 75019

FLYERSDIRECT
305 S ROCKFORD DR
TEMPE AZ 85281

FLYNN SIGNS AND GRAPHICS INC
1345 CORONADO AVE
LONG BEACH CA 90804

FLYNN, JASON
6833 SCHOOL LN
CHILIWACK BC V2R 5T1
CANADA

FLYNN, MICHELE
651 CANYON DR STE 100
COPPELL TX 75019

FLYNN, SHAWN
651 CANYON DR STE 100
COPPELL TX 75019

FMF APPAREL
2701 SOUTH HARBOR BLVD #A
SANTA ANA CA 92704

FMF APPAREL INC
PO BOX 843813
LOS ANGELES CA 90084-3813

FMF POWER
14350 MYFORD RD
IRVINE CA 92606

FMF RACING INC
18033 S SANTA FE AVE
RANCHO DOMINGUEZ CA 90221

FODDRILL MOTORSPORTS
9299 W OLIVE STE 610
PEORIA AZ 85345

FODGE, JONATHAN
96 MARSH HAWK LN
PORT ANGELES WA 98362

FOLEY AND LARDNER LLP
PO BOX 1497
MADISON WI 53701-1497

FOLEY, DOMINIQUE M
651 CANYON DR STE 100
COPPELL TX 75019

FOLEY, FRANK
2710 E 147TH AVE
THORTON CO 80602

FOLEY, NATHAN
651 CANYON DR STE 100
COPPELL TX 75019

FONSECA, JAVIER
651 CANYON DR STE 100
COPPELL TX 75019

FONTAINE, JEAN PIERRE
651 CANYON DR STE 100
COPPELL TX 75019

FONTAINE, LUCAS
651 CANYON DR STE 100
COPPELL TX 75019

FONTAINE, WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

FOODA
230SOUTH BROAD ST 17TH FLOOR
PHILADELPHIA PA 19102

FOOTHILL INDUSTRIES
31878 DEL OBISPO ST STE 118-492
SAN JUAN CAPISTRANO CA 92675

FOOTPEGS UNLIMITED
37341 WILDEWOOD VIEW DR
YUCAIPA CA 92399

FORD CREDIT
P O BOX 39
ORANGE CA 92666-0039

FORD CREDIT
ACCT 53944626
PO BOX 650575
DALLAS TX 75265-0575

FORD ELECTRONICS
8431 COMMONWEALTH
FULLERTON CA CA 92833

FORD, DARRELL LAMONT
651 CANYON DR STE 100
COPPELL TX 75019

FORD, MARY RENEE
651 CANYON DR STE 100
COPPELL TX 75019

FOREIGN EXCHANGE TREASURY SVC INC
461 S CANYON RIDGE DR
ANAHEIM CA 92807

FORMO, DERRICK D
651 CANYON DR STE 100
COPPELL TX 75019

FORRESTER, TYLER
651 CANYON DR STE 100
COPPELL TX 75019

FORSA ENTERPRISE CO LTD
NO 6 JING CHUNG RD
YUNG KANG INDUSTRIAL PARK
TAINAN HSIEN
TAIWAN

FORSA ENTERPRISE CO LTD
NO 6 JING CHUNG RAOD
YUNG KANG INDUSTRIAL PARK
TAINAN, R.O.C 710
TAIWAN

FORSGREN, MICHAEL
300 WEST 2000 SOUTH
PERRY UT 84302

FORTE, SHAWNA COLLEEN REBEKAH
651 CANYON DR STE 100
COPPELL TX 75019

FORTNA EQUIPMENT
2985 S  WYANDOT
ENGLEWOOD CO 80110

FORTNINE
4155 BOUL POIRIER
MONTREAL QC H4R 2G9
CANADA

FORTUNE, THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

FORUM FOUNDRY INC
PO BOX 3503
CEDAR PARK TX 78630

FOSTER DENMAN LLP
3521 EAST BARNETT RD
PO BOX 1667
MEDFORD OR 97501

FOSTER, JOSEPH DOUGLAS
651 CANYON DR STE 100
COPPELL TX 75019

FOSTER, LOUIS
651 CANYON DR STE 100
COPPELL TX 75019

FOSTER, ROBRICO
651 CANYON DR STE 100
COPPELL TX 75019

FOSTER, RYAN L
651 CANYON DR STE 100
COPPELL TX 75019

FOUKS, CARRI
638 SUNDANCE ST
AMERY WI 54001

FOUKS, CARRI A
651 CANYON DR STE 100
COPPELL TX 75019

FOUKS, CHAD L
651 CANYON DR STE 100
COPPELL TX 75019

FOUNTAIN, DIANE
651 CANYON DR STE 100
COPPELL TX 75019

FOUR STROKE TECH INC
2561 HYNDMAN RD
HYNDMAN PA 15545

FOUST, ALYSSA NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

FOUST, CURTIS
651 CANYON DR STE 100
COPPELL TX 75019

FOUST, MEGAN MICHELLE
651 CANYON DR STE 100
COPPELL TX 75019

FOUTZ MOTORSPORTS
360 E COMSTOCK DR
CHANDLER AZ 85225

FOWLER, BRIAN T.
651 CANYON DR STE 100
COPPELL TX 75019

FOWLER, DEVON RILEY
651 CANYON DR STE 100
COPPELL TX 75019

FOWLER, ROBIN
4900 ALLIANCE GTWY
FORT WORTH TX 76177

FOWLER, ROBIN NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

FOX AND FOX SC
124 W BROADWAY
MONONA WI 53716

FOX ELECTRIC LTD
PO BOX 13338
ARLINGTON TX 76094-0338

FOX FACTORY INC
130 HANGAR WAY
WATSONVILLE CA 95076

FOX GLENVIEW LLC
14000 ROCKLAND RD
LIBERTYVILLE IL 60048

FOX RACING
DEPARTMENT 33155
PO BOX 39000
SAN FRANCISCO CA 94139-0001

FOX RACING INC FOX HEAD INC
DEPARTMENT 33155
PO BOX 39000
SAN FRANCISCO CA 94139-0001

FOX RACING SHOX
130 HANGAR WAY
WATSONVILLE CA 95076

FOX'S SUZUKI/KAWASAKI INC
3146 DURHAM RD
ROXBORO NC 27573

FOX, BONNIE L
651 CANYON DR STE 100
COPPELL TX 75019

FOX, COURTNEY JANE
651 CANYON DR STE 100
COPPELL TX 75019

FOX, THOMAS JAMES
651 CANYON DR STE 100
COPPELL TX 75019

FOXIT SOFTWARE INC
41841 ALBRAE ST
FREEMONT CA 94538

FP SHOWCASE
6526 VALENE CT
MYRTLE BEACH SC 29572

FP SHOWCASE
219 STRAND INDUSTRIAL DR
LITTLE RIVER SC 29566

FPSHOWCASE
PO BOX 70746
MYRTLE BEACH SC 29572

FR JESSUP PROPERTY HOLDING
37 VALLEY VIEW DR
JESSUP PA 18434

FRABISH, JOHN
25761 KAISER PL
CHANTILLY VA 20152

FRAM GROUP
PO BOX 198467
ATLANTA GA 30384-8467

FRAM GROUP HOLDINGS INC
DBA FRAM GROUP (AUTOLITE)
39 OLD RIDGEBURY RD
DANBURY CT 06810

FRANCE, BILL
627 W POPLAR
TAYLORVILLE IL 62568

FRANCE, DESIRAE RAESHAWN
651 CANYON DR STE 100
COPPELL TX 75019

FRANCHISE TAX
PO BOX 26920
OKLAHOMA CITY OK 73126-0920

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO CA 94267-0011

FRANCHISE TAX BOARD
3321 POWER INN RD
STE 210
SACRAMENTO CA 95826-3889

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531

FRANCINE, IRAKOZE
651 CANYON DR STE 100
COPPELL TX 75019

FRANCIS, MARK R.
651 CANYON DR STE 100
COPPELL TX 75019

FRANCO, MYNOR S
651 CANYON DR STE 100
COPPELL TX 75019

FRANK EDWARDS CO
3626 PARKWAY BLVD
WEST VALLEY UT 84120

FRANK, COLLEEN J
651 CANYON DR STE 100
COPPELL TX 75019

FRANK, JOHN
6472 BREEZE ST
WINNECONNE WI 54986

FRANK, KARL
219 RIVERVIEW DR
CASCADE LOCKS OR 97014

FRANKLIN MOTRO SALESI INC
3566 W INTERNATL SPEEDWAY BLVD
DAYTONA BEACH FL 32124

FRANKLIN, BECKY
651 CANYON DR STE 100
COPPELL TX 75019

FRANKLIN, JOE
9 WINDING WAY
NORTH WARRANDYTE  3113
AUSTRALIA

FRANKO, SUSAN M
651 CANYON DR STE 100
COPPELL TX 75019

FRANKS CYCLE SHOP
265 S WICKHAM RD #103
WEST MELBOURNE FL 32904

FRANKS PHILLY STEAK AND HOAGIE SANDWICHES
2244 FAIRVIEW RD
COSTA MESA CA 92626

FRANTA, STEVEN THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

FRAZER, TROY
6178 CRITTENDEN
INDIANAPOLIS IN 46220

FRAZER, TROY A
651 CANYON DR STE 100
COPPELL TX 75019

FRAZIER, KARLA T
651 CANYON DR STE 100
COPPELL TX 75019

FRE - THOT
4600 E WASHINGTON ST STE 300
PHOENIX AZ 85034

FREAKINSTINE CHOPPERS
6040 WEST 56TH AVE
ARVADA CO 80002

FRED LANGE RESTORATIONS
600 PEPUSQUET RD
SANTA MARIA CA 93454

FRED SCHULER INC
1280 SANSSOUCI PKWY
HANOVER TWPU PA 18706

FRED WINNEY ENTERPRISES
33037 SUCCESS VLY DR
PORTERVILLE CA 93257

FRED'S AUTOMOTIVE
14242 TELEGRAPH RD
WHITTIER CA 90605

FREDDY'S ORNAMENTAL
13315 S ALAMEDA ST
COMPTON CA 90222

FREDERICK, DANIEL JAMES
651 CANYON DR STE 100
COPPELL TX 75019

FREDERICK, KYLE
651 CANYON DR STE 100
COPPELL TX 75019

FREDERICK, KYLE
540 E HAROLD DR
SAN TAN VALLEY AZ 81540

FREEDMAN, KEVIN STANLEY BARRY
651 CANYON DR STE 100
COPPELL TX 75019

FREEDOM BORO TAX OFFICE
901 3RD AVE
FREEDOM PA 15042

FREEDOM CYCLES
1520 W KATELLA AVE
ORANGE CA 92867

FREEDOM PERFORMANCE EXHAUST
1255 RAILROAD ST
CORONA CA 92882

FREEDOM PERFORMANCE EXHAUST
14550 S MAIN ST
GARDENA CA 90248-1915

FREEDOM POWERSPORTS
JOHNSON COUNTY LLC
1731 NORTH MAIN ST
CLEBURNE TX 76033

FREEDOM POWERSPORTS DALLAS
9938 PLANO RD
DALLAS TX 75238

FREEDOM POWERSPORTS DECATUR
201 W THOMPSON ST
DECATUR TX 76234

FREEDOM RACING ENGINES
475 NORTHPOINT CT STE 100
BROWNSBURG IN 46112

FREEDOM THIRTEEN LLC
6965 TRUCK WORLD BLVD # 2
HUBBARD OH 44425

FREEDOM WHEELS INC
HONDA POWERSPORTS OF CROFTON
745 MD RTE 3
GAMBRILLS MD 21054

FREELANCE GRAPHICS
4A GASOLINE ALLEY
INDIANAPOLIS IN 46222

FREELANCE IMAGING INC
4A GASOLINE ALLEY
INDIANAPOLIS IN 46222

FREEMAN
PO BOX 650036
DALLAS TX 75265-0036

FREEMAN MANUFACTURING AND SUPPLY
1101 MOORE RD
AVON OH 44011

FREEMAN, COURTNEY D
651 CANYON DR STE 100
COPPELL TX 75019

FREEMAN, ERNEST
651 CANYON DR STE 100
COPPELL TX 75019

FREEMAN, RICHARD CLAYTON
651 CANYON DR STE 100
COPPELL TX 75019

FREEMAN, TARRY L.
651 CANYON DR STE 100
COPPELL TX 75019

FREEWAY FASTENERS
15512 VERMONT AVE
PARAMOUNT CA 90723

FREEWAY GUNS LLC DBA
FREEWAY POWERSPORTS
6020 GATEWAY EAST BLVD
EL PASO TX 79905

FREFLO MOTORSPORTS LLC
702 W DR MARTIN LUTHER KING JR BLVD
PLANT CITY FL 33563

FREIGHT, VIKING
PO BOX 649001
SAN JOSE CA 95164-9001

FREIGHTLINER STERLING + WESTERN STAR
1230 S AKIMEL LN
CHANDLER AZ 85226

FREITAS, ISAIAS
651 CANYON DR STE 100
COPPELL TX 75019

FRENCH, MICHELLE
DENTON COUNTY TAX ASSESSOR
PO BOX 90223
DENTON TX 76202-5223

FRENZEL, BENJAMIN
651 CANYON DR STE 100
COPPELL TX 75019

FRESH INK CLOTHING INC
1225 E GLENWOOD PL
SANTA ANA CA 92707

FREUDENBERG-NOK
SEALING TECHNOLOGIES
1275 ARCHER DR
TROY OH 45373

FRICTION ZONE
2210 W MAIN ST  107122
BATTLE GROUND WA 98604

FRIEDERICH, DEREK
651 CANYON DR STE 100
COPPELL TX 75019

FRIEDERICH, DEREK
2821 CARLISLE ST APT 413
DALLAS TX 75204

FRIEDMAN, MITCH
8306 WILSHIRE BLVD 246
BEVERLY HILLS CA 90211

FRIEDRICH, DEREK
2821 CARLISLE ST APT  413
DALLAS TX 75204

FRIENDLY POWERSPORTS
888 OLD SPANISH TRL
SLIDELL LA 70458

FRITZ THE PRINTER
460 WEST LAMBERT  STE L
BREA CA 92821

FROEDGE MACHINE AND SUPPLY CO INC
317 RADIO STATION RD
TOMPKINSVILLE KY 42167

FROEHLING, TONI
16208 60TH ST EAST
SUMNER WA 98390

FROG HOLLOW STUDIOS LLC
2217 GOOSE LAKE RD
NEW RICHMOND WI 54017

FRONTIER
PO BOX 740407
CINCINNATI OH 45274-0407

FRONTIER
3 HIGH RIDGE PK
STAMFORD CT 06905-1390

FRONTIER
ACCT 50366101141024115
PO BOX 20550
ROCHESTER NY 14602-0550

FRONTIER CABINETS
15926 PIONEER BLVD
NORWALK CA 90650

FRONTIER COMMUNICATIONS
PO BOX 740407
CINCINNATI OH 45274-0407

FRONTIER COMMUNICATIONS
3 HIGH RIDGE PK
STAMFORD CT 06905-1390

FRONTIER COMMUNICATIONS
PO BOX 740407
CINCINNATIO OH 45274-0407

FRONTIER HARLEY DAVIDSON
208 NW 40TH ST
LINCOLN NE 68528

FRONTIER SHOP SUPPLIES
4551 E IVY ST
STE 101
MESA AZ 85205

FROST, SHERRI
500 ASHBURY DR
SAGINAW TX 76179

FROST, SHERRI BALLARD
651 CANYON DR STE 100
COPPELL TX 75019

FROST, TRE MARVIN
651 CANYON DR STE 100
COPPELL TX 75019

FRUITGUYS
490 ECCLES AVE
SOUTH SAN FRANCISCO CA 94080

FRUTOS POLISHING INC
1215 POMONA RD
STE A-2
CORONA CA 92882

FRUTOS, ADRIANA
651 CANYON DR STE 100
COPPELL TX 75019

FRUTOS, OMAR
651 CANYON DR STE 100
COPPELL TX 75019

FRY STEEL CO
PO BOX 4028
SANTA FE SPRINGS CA 90670

FRY STEEL CO
13325 MOLETTE ST
SANTA FE SPRINGS CA 90670

FRY'S ELECTRONICS
10800 KALAMA RIVER AVE
FOUNTAIN VALLEY CA 92708

FRYE AND SMITH
150 E BAKER ST
COSTA MESA CA 92626

FRYE, JARRETT
PO BOX 297
MECHANICSVILLE MD 20659

FRYE, JARRETT
27578 THREE NOTCH RD
MECHANICSVILLE MD 20659

FRYE, JOHN
4541 HIDDEN HOLLOW LN
KNIGHTDALE NC 27545

FS DISTRIBUTION SVC INC
5596 BANDINI BLVD
BELL CA 90201

FT LAUDERDALE CYCLES LLC
201 INTERNATIONAL PKWY
SUNRISE FL 33325

FTB AND SONS INC
11551 MARKON DR
GARDEN GROVE CA 92841

FTC INDUSTRIES
3650 GOLDEN TRIANGLED BLVD
KELLER TX 76248

FTLM LLC
10571 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

FTM AND ASSOC
2645 VISTA PACIFIC DR
OCEANSIDE CA 92056

FU AN INDUSTRIAL CO LTD
6 SHIN HSIN RD
AN PING IND DISTRICT
TAINAN, R.O.C
TAIWAN

FU AN INDUSTRIAL CO LTD
6 SHIN HSIN RD
AN PING IND DISTRICT
TAINAN
TAIWAN

FU HWA MIRROR CO LTD
688 SCE 7 CHANG LU RD
LU-KANG
CHANGHUA  505
TAIWAN

FUCHS LUBRICANTS (UK) PLC
NEW CENTURY STREET
STOKE-ON-TRENT  ST1 5HU
UNITED KINGDOM

FUEL CLOTHING CO INC
31 NEW ORLEANS RD
HILTON HEAD ISLAND SC 29928

FUEL CLOTHING CO INC
31 NEW ORLEANS RD
HILON HEAD ISLAND SC 29928

FUEL INJECTION ENG CO INC
22892 GLENWOOD DR
ALISO VIEJO CA 92656

FUEL SAFE SYSTEMS
1550 NE KINGWOOD AVE
REDMOND OR 97756

FUEL-TOOL LLC
175 ROCK RD
GLEN ROCK NJ 07452

FUEL-TOOL LLC
269 BELLAIRE RD
RIDGEWOOD NJ 07450

FUELING MOTOR CO
17215 ROPER ST
MOJAVE CA 93501

FUENTES MENA, IRINA
651 CANYON DR STE 100
COPPELL TX 75019

FUENTES QUINONES, DENNY
651 CANYON DR STE 100
COPPELL TX 75019

FUENTES, GRISELDA
651 CANYON DR STE 100
COPPELL TX 75019

FUENTES, NICHOLAS ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

FUERSTENBERGER, ERIK
1328 SHERIDAN AVE
ROSEVILLE CA 95661

FUERY, THOMAS H
651 CANYON DR STE 100
COPPELL TX 75019

FULFORD, JOHN
PO BOX 811211
LOS ANGELES CA 90081

FULL BORE PLASTICS
6435 NE COLWOOD WAY
PORTLAND OR 97218

FULL SPECTRUM POWER
350 CALVERT AVE
ALEXANDRIA VA 22301

FULL THROTTLE MAGAZINE
ACCOUNTS RECEIVABLE
PO BOX 231
TARPON SPRINGS FL 34688

FULL THROTTLE POWDER COATING
1693 COMMERCE ST
CORONA CA 92880

FULL THROTTLE SPECIALTY TRANSPORTATION
7558 W THUNDERBIRD RD STE 1194
PEORIA AZ 85381

FULL THROTTLE X-TREMES
1458 ROUTE 66
NEW BETHLEHEM PA 16242

FULLER ENGINEERING
4135 WEST 99TH ST
CARMEL IN 46032

FULLER PERFORMANCE CYCLES INC
1015 S MAIN ST
OLD FORGE PA 18518

FULLER, JEFFERY C
651 CANYON DR STE 100
COPPELL TX 75019

FULLER, VERONICA
651 CANYON DR STE 100
COPPELL TX 75019

FULLERTON SAND SPORTS
8322 A STANDUSTRIAL
STANTON CA 90680

FULTON, MELODY P.
651 CANYON DR STE 100
COPPELL TX 75019

FUNNELWEB FILTER USA
U18
5-7 CHANNEL ROAD
MAYFIELD WEST  NS 2304
AUSTRALIA

FUQUA TOOL AND DIE
156 COMMERCE DR
HENDERSONVILLE TN 37075

FUQUA, DEBORAH FAYE
651 CANYON DR STE 100
COPPELL TX 75019

FURR, BILL
1389 FIVE CHOP RD
ORANGEBURG SC 29115

FURTADO, RODOLFO
651 CANYON DR STE 100
COPPELL TX 75019

FUSION DIVERSIFIED IP COMMUNIC
14 GOODYEAR #125
IRVINE CA 92618

FUSION INDUSTRIES INC
29380 HUNCO WAY
LAKE ELSINORE CA 92530

FUSION IP
14 GOODYEAR #125
IRVINE CA 92618

FUSION PAINTING LLC
938 W OBISPO AVE
MESA AZ 85210

FUSION RMS
1603 LYNDON B JOHNSON FWY
STE # 855
DALLAS TX 75234

FUSION TECH INTEGRATED INC
218 20TH AVE
ROSEVILLE IL 61473

FUSSELL, MARSHALL WEBB
651 CANYON DR STE 100
COPPELL TX 75019

FUSSELL, MICHAEL LORENZO
651 CANYON DR STE 100
COPPELL TX 75019

FUTURE 7 MEDIA LTD
OFFICE 2 14 GBUSINESS CENTRE
DUFFIELD  DE56 4EH
UNITED KINGDOM

G AND  R MOTORSPORTS
130 N MAIN ST
WALTON KY 41094

G AND K SVC
7813 SOLUTION CTR
CHICAGO IL 60677-7008

G AND K SVC
14700 SPRING AVE
SANTA FE SPRINGS CA 90670

G AND K SVC
PO BOX 842385
BOSTON MA 02284-2385

G AND K SVC LOS ANGELES
14700 SPRING AVE
SANTA FE SPRINGS CA 90670

G AND L TOOLING
14526 SOUTH CARMENITA RD
NORWALK CA 90650

G H MEISER AND CO
PO BOX 315
2407 W 140TH PL
POSEN IL 60469

G NEIL CO
720 INTERNATIONAL PRKWY
SUNRISE FL 33345

G2 ERGONOMICS
905 LOCUST DR
ROCK FALLS IL 61071

G4S SECURE SOLTUIONS USA INC
1395 UNIVERSITY BLVD
JUPITER FL 33458-5289

GA MOTORSPORTS
PO BOX 1431
VISALIA CA 93279-0648

GABRIEL DE MEXICO
CALLE DE LOS REYES 10 Y 12
54070 TLALNEPANTLA EDO
MEXICO

GABRIEL HOTEL- UND
APPARTMENTBETRIEBS GMBH
SEEUFERLANDESSTRAE 42
FAAK AM SEE  9583
AUSTRIA

GABRIEL, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

GABRIEL, JOHN
JOHN GABRIEL
7617 TUTTLE RD
BRIDGEPORT NY 13030

GABRIELE PERALES
110 WOODBINE DR APT 18
BURLESON TX 76028

GADDY, MILES
173 BELCHERTOWN RD
AMHERST MA 01002

GADDY, STEPHANIE
651 CANYON DR STE 100
COPPELL TX 75019

GADSON, RICKY
84 ARBOR MEADOWS DR
SICKLERVILLE NJ 08081

GAERNE SRL
VIA CALDIRORO IN
31010 COSTE
LOC. COSTE
ITALY

GAERNE SRL
VIA CALDIRORO 81
COSTE DI MASER  31010
ITALY

GAETA MIRAMONTES, SALVADOR
651 CANYON DR STE 100
COPPELL TX 75019

GAETANO, AMY
651 CANYON DR STE 100
COPPELL TX 75019

GAETANO, AMY
1611 E AUTMNRIDGE CT
ORANGE CA 92866

GAGE REPAIR SVC
365 VAN NESS WAY  STE 507
TORRANCE CA 90501

GAGNE, SUSAN ANN
651 CANYON DR STE 100
COPPELL TX 75019

GAGNON SIGN
666 UPPER MAPLE ST
DANIELSON CT 06239

GAINES, JAMAL
651 CANYON DR STE 100
COPPELL TX 75019

GAINES, JESSE RAYMOND
651 CANYON DR STE 100
COPPELL TX 75019

GAINES, KENNETH DASHAWN
651 CANYON DR STE 100
COPPELL TX 75019

GAITAN, SANDRA
651 CANYON DR STE 100
COPPELL TX 75019

GALAVIZ, JEREMY
8505 WEST DOE
VISALIA CA 93291

GALAVIZ, JEREMY DAVID
651 CANYON DR STE 100
COPPELL TX 75019

GALCO MANUFACTURING LLC
7150 W ROOSEVELT ST STE B145
PHOENIX AZ 85043

GALFER
310 IRING DR
OXNARD CA 93030

GALIER, SUSAN
651 CANYON DR STE 100
COPPELL TX 75019

GALINDO, CESAR G
651 CANYON DR STE 100
COPPELL TX 75019

GALLADE CHEMICAL INC
1230 EAST ST GERTRUDE PL
SANTA ANA CA 92707

GALLAGHER BASSETT SVC INC
15763 COLLECTIONS CTR DR
CHICAGO IL 60693

GALLANT INDUSTRIES CO LTD
858 SEC 4 CHUNG CHING RD
TA-YA DISTRICT
TAIWAN

GALLATIN RECREATION
21 FORK HORN TRL
BOZEMAN MT 59718

GALLERY MOTORCYCLE
HC-02 BOX 8103
BARCELONETA PR 00617

GALVAN, EDGAR
651 CANYON DR STE 100
COPPELL TX 75019

GALVAN, ROQUE
651 CANYON DR STE 100
COPPELL TX 75019

GALVEZ, ARMANDO
651 CANYON DR STE 100
COPPELL TX 75019

GALVIN, JOHN P
651 CANYON DR STE 100
COPPELL TX 75019

GALVIS AND ASSOCIATES INC
10222 CHRISTOPHER ST
CYPRESS CA 90630

GAMARANO, ROBERT
20 W HACKAMORE
GILBERT AZ 85233

GAMBLE, ROBERT ALVIN
651 CANYON DR STE 100
COPPELL TX 75019

GAMMONS METAL AND MFG CO
2900 N RICHARDT AVE
INDIANAPOLIS IN 46219

GANAHL LUMBER CO
6586 BEACH BLVD
BUENA PARK CA 90621

GANDY, CURTIS
651 CANYON DR STE 100
COPPELL TX 75019

GANYMEDE TECHNOLOGIES CORP
1695 MARION RD STE B
PO BOX 1138
BUCYRUS OH 44820

GARABEDIAN, JANICE M
651 CANYON DR STE 100
COPPELL TX 75019

GARAGE LEATHERS LLC
41 BELLE CT
MIDLAND PARK NJ 07432

GARANT, JEFF
8 TUMBRIDGE RD
BARRIE ON L4M6S8
CANADA

GARAY, JESUS
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA JIMENEZ, HELIODORO
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA VASQUEZ, OSCAR
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, ADRIANA
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, ALEJANDRO NICOLAS
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, ANA M
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, EMILIA
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, GEORGE
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, JAVIER
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, JOSEPH
1900 W CHANDLER BLVD 15355
#15355
CHANDLER AZ 85224

GARCIA, KEANU
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, LUIS
1433 VERDE VISTA
VISALIA CA 93291

GARCIA, MARIA
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, MARY
3544 6TH AVE
FORT WORTH TX 76110

GARCIA, MARY A.
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, MIGUEL
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, MOISES JR
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, NORMA
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, OSCAR
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, RICHARD LAWRENCE
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, ROBERTO
651 CANYON DR STE 100
COPPELL TX 75019

GARCIA, ROBERTO
2727 TECOPA AVE
TULARE CA 93274

GARCIA-LOPEZ, PAYCOR O
5805 MARKA DR
LAS VEGAS NV 89108

GARCIAS PALLETS INC
4125 S GOLDEN STATE BLVD
FRESNO CA 93725

GARCO INC
GARVIS HONDA
1603 EUCLID
DES MOINES IA 50313

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUSELORS
2021 MCKINNEY AVE STE 1600
DALLAS TX 75201

GARDNER SPRING INC
1115 N UTICA AVE
TULSA OK 74110

GARDNER SYSTEMS INC
3321 S YALE ST
SANTA ANA CA 90623

GARDNER TRUCKING LLC
3667 CAMERON CROSSING DR
JACKSONVILLE FL 32223

GARDNER WESTCOTT CO
10110 SIX MILE RD
NORTHVILLE MI 48167

GARDNER, ARIELE L
651 CANYON DR STE 100
COPPELL TX 75019

GARDNER, KIVIN L
651 CANYON DR STE 100
COPPELL TX 75019

GARDNER-WESTCOTT
10110 6 MILE RD
NORTHVILLE MI 48168

GARDNER-WESTCOTT CO
10110 SIX MILE RD
NORTHVILLE MI 48168

GARFINKLE, JENN
1621 ALTON PKWY STE 100
IRVINE CA 92606

GARLAND, RYAN A
651 CANYON DR STE 100
COPPELL TX 75019

GARNER, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

GARRETT GRIGGS
703 CARLA ANN DR
WESTVILLE IN 46391

GARRETTS PLUMBING INC
1515 E PALMYRA
ORANGE CA 92866

GARTMAN, CHRIS
3341202 ST
LANGLEY BC V2Z2E4
CANADA

GARVIN, CASSANDRA
651 CANYON DR STE 100
COPPELL TX 75019

GARY DION PRODUCTIONS
15522 MOORTARK ST STE 15
ENCINO CA 91436

GARY W FAULKNER INC
2803 HWY 281 N
MARBLE FALLS TX 78654

GARY'S COFFEE SVC
3 PARK ST
ARCHBALD PA 18403

GARY'S RADIATOR
225 W TRUSLOW
FULLERTON CA 92832

GAS CO
PO BOX C
MONTEREY PARK CA 91756

GAS CO
555 W 5TH ST
SAN DIMAS CA 91773

GASKET MANUFACTURING CO INC
18001 S MAIN ST
GARDENA CA 90248

GASKETS, JAMES
ACCOUNT #9085
37 ENTERPRISE WY
DAYTON NV 89403

GASKINS, KELLIE
651 CANYON DR STE 100
COPPELL TX 75019

GAST, PAUL
120 INDUSTRIAL DR
GRAND ISLAND NY 14702

GASTON, ANGELA
651 CANYON DR STE 100
COPPELL TX 75019

GASTON, JOSHUA R.
651 CANYON DR STE 100
COPPELL TX 75019

GATDULA, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

GATE SOFTWARE LLC
8400 E PRENTICE AVE STE 1500
ENGLEWOOD CO 80111

GATES, COREY LAMAR
651 CANYON DR STE 100
COPPELL TX 75019

GATEWAY COMPUTERS
1414 GENESSEE ST
KANSAS CITY MO 64102

GATEWAY FREIGHT FORWARDING
GATEWAY FREIGHT FORWARDING
PO BOX 269
MILFORD OH 45150

GATHINGS, JAMELLE FRANKLIN
651 CANYON DR STE 100
COPPELL TX 75019

GATLIN, JENNIFER L
651 CANYON DR STE 100
COPPELL TX 75019

GATTO CYCLE SHOP INC
139 E 6TH AVE
TARENTUM PA 15084

GATZKE, J PHILLIP
651 CANYON DR STE 100
COPPELL TX 75019

GAUGER, RAY
651 CANYON DR STE 100
COPPELL TX 75019

GAUTHIER, WILLIAM G
124 VINCENT ST
SPRINGFIELD MA 01129

GAYTON, JONATHAN
651 CANYON DR STE 100
COPPELL TX 75019

GBG USA INC
CIT COMMERCIAL SER
PO BOX 37998
CHARLOTTE NC 28237-7998

GBH COMMUNICATIONS INC
1309 S MYRTLE AVE
MONROVIA CA 91016

GCCISD TAX SVC
P O BOX 2805
4544 I-10 EAST
BAYTOWN TX 77521

GD MEYER
NIJMEEGSSTRAAT 59
GENDT  6691CM
NETHERLANDS

GD MEYER
NIJMEEGSSTRAAT 59
6691 CM GENDT
GENDT  6691
NETHERLANDS

GE CAPITAL
PO BOX 31001-0275
PASADENA CA 91110-0275

GE CAPITAL
PO BOX 310010271
PASADENA CA 91110-0271

GE COMMERCIAL DISTRIBUTION FINANCE CORP
PO BOX 740143
ATLANTA GA 30374

GE COMMERICAL EQUIPMENT FINANCING
PO BOX 310010271
PASADENA CA 91110-0271

GEAR CUSTOM
110 THIRD ST
GROVE CITY PA 16127

GEARHEADCOM LLC
975 S 12TH W
REXBURG ID 83440

GEARHEADS
4330 BROADWAY SE
ALBUQUERQUE NM 87105

GEARLD, JASON N
651 CANYON DR STE 100
COPPELL TX 75019

GEARONE AYERS GEAR AND MACHINE INC
PO BOX 6765
PHOENIX AZ 85005

GEBHARDT, GREGORY
651 CANYON DR STE 100
COPPELL TX 75019

GEBHARDT, GREGORY
1014 N OAK ST
NORMAL IL 61761

GEBHART, WILLY
651 CANYON DR STE 100
COPPELL TX 75019

GEDDE, MELVIN
651 CANYON DR STE 100
COPPELL TX 75019

GEHRING, TREASA
651 CANYON DR STE 100
COPPELL TX 75019

GELDERHEAD AUDIO PRODUCTIONS
PO BOX 3386
SAN DIEGO CA 92163

GEMEINER, TAYLOR R
651 CANYON DR STE 100
COPPELL TX 75019

GEMINI MOTOCYCLE
45690 ELMWOOD CT 150
STERLING VA 20166

GEMINI TECH / JORDAN RACING
2010 ENERGY DR
EAST TROY WI 53120

GEMTECH
17892 METZLER LN
HUNTINGTON BEACH CA 92647

GENCO AUTO ELECTRIC
145 W BROADWAY RD
MESA AZ 85210

GENE ATKINSON
1546 GRANDIFLORA DR
LELAND NC 28451

GENE JOHNSON PRODUCTIONS INC
9548 TARA BLVD
JONESBORO GA 30237

GENE'S PLATING WORKS
3498 EAST 14TH ST
LOS ANGELES CA 90023

GENERAL AIR COMPRESSOR INC
1230 N BLUE GUM ST
ANAHEIM CA 92806

GENERAL COMMUNICATIONS
114 CUMMINS PK
WOBURN MA 01801

GENERAL ELECTRIC CAPITAL CORP
AS ADMIN AGENT
201 MERRITT 7
NORWALK CT 06851

GENERAL ELECTRIC CAPITAL CORP
2400 E KATELLA AVE
STE 800
ANAHEIM CA 92806

GENERAL ELECTRIC CAPITAL CORP
4 PARK PLZ
STE 1400
IRVINE CA 92614

GENERAL ELECTRIC CAPITAL CORP
601 SOUTH FIGUEROA ST
STE 3690
LOS ANGELES CA 90017

GENERAL ENVIRONMENTAL INC
3191 TEMPLE AVE STE 250
POMONA CA 91768

GENERAL FINISHING WORKS
4202 EAST WASHINGTON BLVD
COMMERCE CA 90023

GENERAL GRINDING
4719 FIRESTONE BLVD
SOUTHGATE CA 90280

GENERAL INDUSTRIAL TOOL AND SUPP
7649 SAN FERNANDO RD
SUN VALLEY CA 91352-4348

GENERAL MATERIAL TECHNOLOGY
160 CENTENNIAL WAY STE 10
TUSTIN CA 92780

GENERAL PLATING CO
951 WEST VERNON AVE
LOS ANGELES CA 90037

GENES GUNDRILLING
701 SOUTH PALM AVE
ALHAMBRA CA 91803

GENESIS RESOURCE MANAGEMENT SY
1420 N CLAREMONT BLVD SUIT 106D
CLAREMONT CA 91711

GENEVA GREEN LLC / TIMPANOGOS H/D
555 S GENEVA RD
LINDON UT 84042

GENNETTE, SARAH
651 CANYON DR STE 100
COPPELL TX 75019

GENO SCALI
8808 SWANSON RD
LAKE IN THE HILLS IL 60156

GENTRY, JESSIE
746 ROBINSON ST
LOS ANGELES CA 90026

GENTRY, LAURA MELISSA
651 CANYON DR STE 100
COPPELL TX 75019

GEO SCHMIDT INC
6151 WEST HOWARD ST
NILES IL 60714

GEOFORM  INC
16832 GRAMERCY PL
GARDENA CA 90247

GEORGE INDUSTRIES INC
4116 WHITESIDE ST
LOS ANGELES CA 90063

GEORGE, DEAN
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

GEORGE, DEAN MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

GEORGE, DERRICK
651 CANYON DR STE 100
COPPELL TX 75019

GEORGE, LOUIS
12331 WEST HIDALGO AVE
AVONDALE AZ 85323

GEORGE, NICHOLAS
651 CANYON DR STE 100
COPPELL TX 75019

GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE, S.W.
ATLANTA GA 30334-1300

GEORGIA DEPT OF REVENUE
PROCESSING CENTER
PO BOX 105136
ATLANTA GA 30348-5136

GEORGIA DEPT OF REVENUE
1800 CENTURY BLVD NE
ATLANTA GA 30345

GEORGIA DEPT OF REVENUE
ACCT # 060-39-78636-1
P O BOX 105296
ATLANTA GA 30348

GEORGIA DEPT OF REVENUE
TAXPAYER SVC
PO BOX 740321
ATLANTA GA 30374-0321

GEORGIA SOFTWORKS
PO BOX 567
DAWSONVILLE GA 30534

GERAGHTY, REBECCA
651 CANYON DR STE 100
COPPELL TX 75019

GERALD, JASON
1621 ALTON PKWY #100
IRVINE CA 92606

GERARD DANIEL WORLDWIDE CORP
13055 JURUPA AVE
FONTANA CA 92337

GERARDI, KEVIN
651 CANYON DR STE 100
COPPELL TX 75019

GERBER
14200 SW 72ND AVE
PORTLAND OR 97224

GERBER TECHNOLOGY
24 INDUSTRIAL PK RD WEST
TOLLAND CT 06084

GERBER, SHARON
438 S ESTATES DR
ORANGE CA 92869

GERBINGS LLC
2305 SOABAR ST
GREENSBORO NC 27406-3632

GEREMEW, BIRUKE A
651 CANYON DR STE 100
COPPELL TX 75019

GERHARDT GEAR
133 EAST SANTA ANITA AVE
BURBANK CA 91502

GERI HANDELS AG
GEWERBEWEG 1
SEFTIGEN BERN  3662
SWITZERLAND

GERRERO, MICHAEL
37 BRENDAN LN
WEYERS CAVE VA 24486

GERRY BRUCE
1022 BIG EGYPT RD
FRANKLIN PA 16323

GETCO INC
530 ELLIS RD SOUTH # 204
JACKSONVILLE FL 32254

GEXCON INTERNATIONAL CO LTD
NO 243 SEC 3 WEN HSIN RD
TAICHUNG
TAIWAN

GHENT INDUSTRIAL SUPPLY INC
PO BOX 637
JUDSONIA AR 72081

GIANATSIS DESIGN
4801 REFORMA RD
WOODLAND HILLS CA 91364

GIANNUKOS, GREGORY
2512 DESOTO DR
AUSTIN TX 78733-1216

GIANT LOOP LLC
63025 OB RILEY RD STE 17
BEND OR 97701

GIANT LOOP LLC
63025 OB RILEY RD STE 17
BEND OR 97703-9014

GIANT SEAL INDUSTRIAL CO LTD
828 MINGSHENG ST
SIOUSHUEI TOWNSHIP  50441
TAIWAN

GIBBS MACHINERY CO
21500 HOOVER RD
WARREN MI 48089

GIBBYS INC
546 WEST NORTH SHORE DR
NEW RICHMOND WI 54017

GIBSON DUNN AND CRUTCHER LLP
PO BOX 840723
LOS ANGELES CA 90084-0723

GIBSON PERFORMANCE CORP
1270 WEBB CIR
CORONA CA 92879

GIBSON, ANDREW ORRIN
651 CANYON DR STE 100
COPPELL TX 75019

GIBSON, ISHMEL
651 CANYON DR STE 100
COPPELL TX 75019

GIGOUT, DONNA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

GIL, ALICIA
651 CANYON DR STE 100
COPPELL TX 75019

GILA RIVER INDIAN COMMUNITY
OFFICE OF THE TREASURER
PO BOX 2160
SACATON AZ 85147

GILBERT, BRITTANY ALENE
651 CANYON DR STE 100
COPPELL TX 75019

GILBERT, KAITLYNN BRIERTY
651 CANYON DR STE 100
COPPELL TX 75019

GILBERT, SCOTT
3836 BRANDYWINE LN
FORT WORTH TX 76244

GILBERT, TAYLER ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

GILBREATH, MICHAEL
16356 S STATE HWY 36
MOODY TX 76557

GILBY'S LLC
1567 SULLIVAN CT
RIVER FALLS WI 54022

GILBY, CHRISTIAN
2007 MAXWELL CT
AUBREY TX 76227

GILBY, CHRISTIAN CAMERON
651 CANYON DR STE 100
COPPELL TX 75019

GILES, JUSTIN
1448 PINE CREEK
NEWBURY PARK CA 91320

GILES, JUSTIN
729 MANDALAY BAY DR
LEWISVILLE TX 75056

GILES, JUSTIN MILLER
651 CANYON DR STE 100
COPPELL TX 75019

GILES, TEONIA
651 CANYON DR STE 100
COPPELL TX 75019

GILES-THARPE, WINIFRED DIANE
651 CANYON DR STE 100
COPPELL TX 75019

GILFOUR, DWAYNE A.
651 CANYON DR STE 100
COPPELL TX 75019

GILL, DONNA M
651 CANYON DR STE 100
COPPELL TX 75019

GILL, ERIC
651 CANYON DR STE 100
COPPELL TX 75019

GILLES SALES AND SVC
795 VT RTE 14 SO
EAST MONTPELIER VT 05651

GILLES TOOLING
18 DUCHSCHERSTROOSS
L-WECKER
LUXEMBOURG  6868
LUXEMBOURG

GILLETT, JACQUELINE CLAIRE
651 CANYON DR STE 100
COPPELL TX 75019

GILLETTE, THOMAS F
651 CANYON DR STE 100
COPPELL TX 75019

GILLETTE, TOM
4256 BOBWHITE DR
BOYNTON BEACH FL 33436

GILLIS, COLIN
651 CANYON DR STE 100
COPPELL TX 75019

GINES MORALES, VICTOR M
651 CANYON DR STE 100
COPPELL TX 75019

GINN, BRICE
651 CANYON DR STE 100
COPPELL TX 75019

GINNA QUIJADA
11825 S COCONINO ST
PHOENIX AZ 85044

GIOCAR AMERICA INC
DBA GALFER BRAKING SYSTEMS
310 IRVING DR
OXNARD CA 93030

GIOMBETTI, MATTHEW
132 BUTTONWOOD ST
JESSUP PA 18434

GIOMBETTI, MATTHEW CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

GIRARD, RICHARD J
651 CANYON DR STE 100
COPPELL TX 75019

GISSEL, ERICA
2 BENTLEY CT
MANSFIELD TX 76063

GIVENS, JUSTEN RAE
651 CANYON DR STE 100
COPPELL TX 75019

GIVI USA INC
9309 FORSYTH PK DR
CHARLOTTE NC 28273-3885

GL HUYETT
1215 E 8TH
MINNEAPOLIS KS 67467

GLABMAN TECHNOLOGY SOLUTIONS
2318 NEWPORT BLVD
COSTA MESA CA 92627

GLABMAN TECHNOLOGY SOLUTIONS
4001 W SEGERSTROM AVE
SANTA ANA CA 92704-6326

GLADSTONE SVCS DBA SAFARI CYCLE SALVAGE
1388 DAISY AVE UNIT C
LONG BEACH CA 90813

GLEASON CUTTING TOOL CORP
1351 WINDSOR RD
LOVE PARK IL 61132

GLEN JR SCHNABEL
8302 ORCHARD VLY RD
WEST BEND WI 53090-9029

GLEN MANUFACTURING CO INC
PO BOX 101
19 CHURCH ST
TERRYVILLE CT 06786

GLEN SUMMIT SPRINGS WATER CO
PO BOX 129
MOUNTAIN TOP PA 18707

GLENDALE STEEL CO
PO BOX 276
GLENDALE AZ 85311

GLENN, THADDEUS
651 CANYON DR STE 100
COPPELL TX 75019

GLENNDYNE DESIGN
1727 S AGNEW
OKLAHOMA CITY OK 73108

GLIDDEN, KAREN
PO BOX 263
ROUND HILL VA 20142

GLIMPSE, JIM
120 HEIDINGER DR
CARY NC 27511

GLOBAL COMPUTER SUPPLIES
PO BOX  5465
CARSON CA 90749-5465

GLOBAL ENGINEERING
15 INVERNESS WAY EAST
ENGLEWOOD CO 80112

GLOBAL EQUIPMENT
PO BOX 905713
CHARLOTTE NC 28290-5713

GLOBAL EQUIPMENT CO
2505 MILL CTR PKWY DEPTGP1
BUFORD GA 30518

GLOBAL EQUIPMENT CO
29833 NETWORK PL
CHICAGO IL 60673-1298

GLOBAL EQUIPMENT CO INC
PO BOX 905713
CHARLOTTE NC 28290

GLOBAL INDUSTRIAL
29833 NETWORK PL
CHICAGO IL 60673

GLOBAL INDUSTRIAL EQUIPMENT
2505 MILL CTR PKWY
STE #100
BUFORD GA 30518

GLOBAL LOGISTICAL CONNECTIONS INC
1611 S ANDERSON AVE
COMPTON CA 90220

GLOBAL MATERIAL TECH
2825 WEST 31ST ST
CHICAGO IL 60623

GLOBAL METAL INDUSTRIES INC
1345 S DIAMOND BAR BL U
DIAMOND BAR CA 91765

GLOBAL TRADE MARKETING
12640 ALLARD ST
SANTA FE SPRINGS, CA 90670

GLOBAL TRANSPORTATION SVC INC
27888 NETWORK PL
CHICAGO IL 60673-1278

GLOBAL TRANZ ENTERPRISES INC
PO BOX 203285
DALLAS TX 75320-3285

GLOBAL VISION EYEWEAR
5760 N HAWKEYE CT SW
GRAND RAPIDS MI 49509-9534

GLOBAL VISION EYEWEAR CORP
7381 ARDITH CT STE D
BYRON CENTER MI 49315

GLOBAL WIRE CLOTH CORP
9115 DICE RD STE 12
SANTA FE SPRINGS CA 90670

GLOBAL WIRE CLOTH CORP
9115 DICE RD #12
SANTA FE SPRINGS CA 90670

GLOBALVIEW ADVISORS
19900 MAC ARTHUR BVD STE 810
IRVINE CA 92612

GLOBALVIEW ADVISORS LLC
19900 MACARTHUR BLVD
STE 810
IRVINE CA 92612

GLOBE IRON FOUNDRY
5649 E RANDOLPH ST
LOS ANGELES CA 90040

GLODEA STORE CORP
521 COPELAND ST
JACKSONVILLE FL 32204-2721

GLOMBA, STEPHEN
651 CANYON DR STE 100
COPPELL TX 75019

GLOSS MANAGEMENT
3116 ROWENA AVE #8
LOS ANGELES CA 90027

GLYNN, JOHN
200 WETLAND WAY
ANDERSON SC 29621

GLYNN, JOHN W
651 CANYON DR STE 100
COPPELL TX 75019

GLYNN, MARJORIE E
651 CANYON DR STE 100
COPPELL TX 75019

GLYNN, MARJORIE E
200 WETLANO WAY
ANDERSON SC 29621

GM AND J
23191 TEMESCAL CANYON RD
CORONA CA 92883

GMAC
PO BOX 6009
INGLEWOOD CA 90312

GO ENGINEER
3194-E AIRPORT LOOP
COSTA MESA CA 92626

GO PRO
210 E POTTER DR
ANCHORAGE AK 99518

GO WIRELESS
849 N DOBSON RD STE 109
MESA AZ 85201

GOAL AUTOMOTIVE SVC
2645 MERCED AVE
EL MONTE CA 91733

GOCE RAFAJLOVSKI
3064 NO 73RD ST APT 1
MILWAUKEE WI 53210

GODAWA SEPTIC
2960 SOUTH NOVA RD
DAYTONA BEACH FL 32119-6106

GODBEY, BRENT
651 CANYON DR STE 100
COPPELL TX 75019

GODFREY AND KAHN SC
780 NORTH WATER ST
MILWAUKEE WI 53202-3590

GODINEZ RAYA, ADRIAN
651 CANYON DR STE 100
COPPELL TX 75019

GODINEZ, ADRIAN
535 NELSON ST
EXETER CA 93221

GODINEZ, JOSE ALFREDO
651 CANYON DR STE 100
COPPELL TX 75019

GOENGINEER
1787 EAST FT UNION BLVD STE 200
COTTONWOOD HEIGHTS UT 84121

GOENGINEERING INC
1787 E FT UNION BLV 200
SALT LAKE CITY UT 84121

GOFORMZ
655 W BROADWAY STE 200
SAN DIEGO CA 92101

GOGGANS, MIKE
131 ROSEDALE CIR
HAMILTON AL 35570

GOHEALTH URGENT CARE
PO BOX 2926
PORTLAND OR 97208-2926

GOLD AND GOOSE PHOTOGRAPHY
32 LANCHESTER RD
LONDON
UNITED KINGDOM

GOLD EAGLE CO
1478 PAYSPHERE CIR
CHICAGO IL 60674

GOLD MEDAL MOVING AND STORAGE
2434 SOUTH BROADWAY
SANTA ANA CA 92707

GOLD SCREW INC
410 N GILBERT ST
SOUTH ELGIN IL 60177-1339

GOLDEN GATE TRAILERS
5051 DAVIDSON HWY
CONCORD NC 28027

GOLDEN LINE ENTERPRISE CO LTD
NO 38 ALLEY 13 LANE 60
MIN CHUAN E RD SEC 3
TAIPEI  10476
TAIWAN

GOLDEN SPIKE EQUIPMENT CO
1352 WEST MAIN
P O BOX 70
TREMONTON UT 84337

GOLDEN SPPIKE HARLEY DAVIDSON
NORTHERN UT POWERSPORTS INC
892 WEST RIVERDALE RD
RIVERDALE UT 84405

GOLDEN STATE ENGINEERING
15338 S GARFIELD AVE
PARAMOUNT CA 90723

GOLDEN STATE FIRE PROTECTION
15535 ARROW RTE
FONTANA CA 92335

GOLDEN STATE OVERNIGHT
PO BOX 10877
PLEASANTON CA 94588

GOLDEN STATE WATER CO
PO BOX 9016
SAN DIMAS CA 91773

GOLDEN STATE WATER CO
630 E FOOTHILL BLVD
SAN DIMAS CA 91773

GOLDEN VALEY VENDING
1101 SECURITY CT
TULARE CA 93274

GOLDEN WEST DENTAL AND VISION
PO BOX 5347
OXNARD CA 93031-5347

GOLDEN WEST PIPE AND SUPPLY
13142 BARTON RD
SANTA FE SPRINGS CA 90670

GOLDEN, VICKI
31724 RIDGEVIEW DR
LAKE ELSINORE CA 92532

GOLDIES MOTORCYCLE
100 E DRACHMAN ST
TUCSON AZ 85705

GOLDIN, BURT
651 CANYON DR STE 100
COPPELL TX 75019

GOLDSTEIN, JAY LAWRENCE
651 CANYON DR STE 100
COPPELL TX 75019

GOMERSALL, CHRISTOPHER HARDIN
651 CANYON DR STE 100
COPPELL TX 75019

GOMERSALL, EDWARD ZANE
651 CANYON DR STE 100
COPPELL TX 75019

GOMEZ, AARON J.
651 CANYON DR STE 100
COPPELL TX 75019

GOMEZ, ALBERT ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

GOMEZ, CAMILO
651 CANYON DR STE 100
COPPELL TX 75019

GOMEZ, JONATHAN
651 CANYON DR STE 100
COPPELL TX 75019

GOMEZ, JOSE DE JESUS
651 CANYON DR STE 100
COPPELL TX 75019

GOMEZ, LAYLA
651 CANYON DR STE 100
COPPELL TX 75019

GOMEZ, ROBERTO
651 CANYON DR STE 100
COPPELL TX 75019

GOMEZ, TIM
651 CANYON DR
STE 300
COPPELL TX 75019

GONZALES, ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

GONZALES, EDDIE
651 CANYON DR STE 100
COPPELL TX 75019

GONZALES, JACOB ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

GONZALES, VANESSA ROSE
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ ESTRADA, RUBY
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ JR, BALTAZAR
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ METAL SPINNING
6729 SOVA ST
BELL CA 90201

GONZALEZ RIOS, RAYMUNDO
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ ROLON VALDESPINO
& RODRIGUEZ LLC
PO BOX 1666
ALLEN TX 75013-0028

GONZALEZ, ALDO A
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, ALEJANDRO
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, ARACELY
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, BALTAZAR J
16000 PHOEBE AVE
LA MIRADA CA 90638

GONZALEZ, BRANDON ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, CESAR
12289 FRANKLIN BROOK LN S
JACKSONVILLE FL 32225

GONZALEZ, CESAR E
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, DAISY
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, ENDY
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, HILDA ARACELI
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, ISAAC
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, JACOB
3378 KAROK AVE
SAN DIEGO CA 92117

GONZALEZ, JOSE ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, LORENZO
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, MARIO
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, MAUREEN
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, NANCY NAOMI
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, RUBEN BERNARDO
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, VICTOR HUGO
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ, VICTOR HUGO
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ-CANALES, INDIABEL
651 CANYON DR STE 100
COPPELL TX 75019

GONZALEZ-CONDE, JOSE LUIS
651 CANYON DR STE 100
COPPELL TX 75019

GONZO MENDEZ
2756 MONZA
TUSTIN CA 92782

GOOD ART HLYWD INC
709 E WASHINGTON BLVD
LOS ANGELES CA 90021

GOOD SPORTS INC
PO BOX 840
349 PROGRESS DR
MANCHESTER CT 06045-0840

GOOD SPORTS INC
349 PROGRESS DR
PO BOX 840
MANCHESTER CT 06045-0840

GOOD TIMES MOTORSPORTS
511 W GUADALUPE RD #8
GILBERT AZ 85233

GOODBOAT, TYLER
11603 TELLER ST UNIT D
BROOMFIELD CO 80020-2996

GOODRIDGE (USA) INC
529 VAN NESS AVE
TORRANCE CA 90501-1424

GOODRIDGE USA INC
529 VAN NESS
TORRANCE CA 90501

GOODROW, CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

GOODROW, CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

GOODSON SHOP SUPPLIES
AIRPORT INDUSTRIAL PARK PO BOX 847
WINONA MN 55987

GOODSON, ADAM D
122 BUFFALO RIDGE
NEWARK TX 76071

GOODSON, ADAM D.
651 CANYON DR STE 100
COPPELL TX 75019

GOODWEST RUBBER LININGS
8814 INDUSTRIAL LN
RANCHO CUCAMONGA CA 91730

GOODWILL INDUST OF ORANGE CTY
ATTN: ACCOUNTING DEPARTMENT
1601 E SAINT ANDREW PLACE- UNIT- B
SANTA ANA CA 92705

GOODWIN MEDIA
464 EAST HARVEST MOON DR
PLEASANT GROVE UT 84062

GOODWIN, JONATHAN JAMES
651 CANYON DR STE 100
COPPELL TX 75019

GOODWIN, KRISTEN
5413 NEW CASTLETON LN
FORT WORTH TX 76135

GOODWIN, KRISTEN YVONNE
651 CANYON DR STE 100
COPPELL TX 75019

GOOGLE INC
DEPT 336654
PO BOX 39000
SAN FRANCISCO CA 94139-0001

GOOGLE INC
DEPT 33654
PO BOX 39000
SAN FRANCISCO CA 94139-0001

GOOGLE INC
1600 AMPHITHEATRE PKWY
DEPT 33654
MOUNTAIN VIEW CA 94043

GOOGLE INC
DEPT 34256
PO BOX 39000
SAN FRANCISCO CA 94139

GOPHER PATROL
PO BOX 546
NORCO CA 92860

GOPLEN, TYLER J
651 CANYON DR STE 100
COPPELL TX 75019

GOPRO
3000 CLEARVIEW WAY
BLDG E
SAN MATEO CA 94402

GORDON LEWIS
PO BOX 7027
AVON CO 81620

GORDON, RITCHIE
ROUTENBURN ROAD
LARGS
NORTH AYRSHIRE, SCOTLAND  KA30 8SE
UNITED KINGDOM

GORDON-CREED KELLEY HOLL AND SUGERMAN LL
101 MONTGOMERY ST STE 2650
SAN FRANCISCO CA 94104

GORILLA AUTOMOTIVE PRODUCTS
2011 EAST 49TH ST
LOS ANGELES CA 90058

GORILLA AXLES
1289 HWY 594
MONROE LA 71203

GORILLA INDUSTRIAL COATINGS LLC
2605 SOUTH INDUSTRIAL PK AVE
TEMPE AZ 85282

GORY ELECTRIC MOTORS AND
EMERGENCY GENERATORS SERVICES
2015 SAN FERNANDO RD
LOS ANGELES CA 90065

GOSDIN, EMILY CAROLINE
651 CANYON DR STE 100
COPPELL TX 75019

GOSDIN, GARRETT LYNN
651 CANYON DR STE 100
COPPELL TX 75019

GOT MOTION SYSTEMS LLC
7080 DONLON WAY STE 214
DUBLIN CA 94568

GOULD TRACTOR AND CYCLE SVC
2776 LAMOTT ST
MARLETTE MI 48453

GOYETTE, PAUL GEORGE
651 CANYON DR STE 100
COPPELL TX 75019

GP COLOR IMAGING GROUP LLC
8211 LANKERSHIM BLVD
NORTH HOLLYWOOD CA 91605

GP SUSPENSION
2041 CABOT PL UNIT F
OXNARD CA 93030

GP50
2770 LONG RD
GRAND ISLAND NY 14072

GPR STABILIZER
8715 DEAD STICK RD
SAN DIEGO CA 92154

GR'S FINEST STUNT TEAM LLC
SHELBY MOORE
C/O SHELBY MOORE
312 PLYMOUTH DR
CHARL0TTE MI 48813

GRAB ON PRODUCTS
350 E BEECH AVE
WALLA WALLA WA 99362

GRABER ENTERPRISE INC
4357 GARDENIA LN
WASHINGTON IN 47501

GRABOWSKI, DONNA J
651 CANYON DR STE 100
COPPELL TX 75019

GRACE, TORRY LAMONT
651 CANYON DR STE 100
COPPELL TX 75019

GRADY PITSTICK
666 NORTH 10TH ST
LARAMIE WY 82072

GRADY, JAMES WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

GRAF, ROBERT
1103 KENWOOD ST
GREEN BAY WI 54304

GRAFFITTY GRAPHICS OF MIAMI
5081 S STATE RD7 BLDG801
DAVIE FL 33314

GRAGG, JOSEPH DON
651 CANYON DR STE 100
COPPELL TX 75019

GRAHAM, BRANT
455 WOMNI LN
WASHINGTON UT 84780

GRAHAM, BRITTANY S
651 CANYON DR STE 100
COPPELL TX 75019

GRAHAM, DAVID A
651 CANYON DR STE 100
COPPELL TX 75019

GRAHAM, JIM
210 ASPEN
LEES SUMMIT MO 64064

GRAHAM, JORDAN
PO BOX 1109
LOS ALAMOS CA 93440

GRAHAM, SANDRA A
651 CANYON DR STE 100
COPPELL TX 75019

GRAINGER
DEPT 885858623
PO BOX 419267
KANSAS CITY MO 64141

GRAINGER INC
DEPT 810672691
PALATINE IL 60038-0001

GRAINGER INDT'L AND COMM'L EQUIP
DEPT 440 - 820918555
PALATINE IL 60038-0001

GRANADO, JAMIE SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

GRANADOS GARCIA, JOSE YANIL
651 CANYON DR STE 100
COPPELL TX 75019

GRANADOS, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

GRANADOS, LUIS A
LAG COMPLETE CAR CARE
8125 PRISCILLA ST
DOWNEY CA 90242

GRAND GENERAL ACCESSORIES MFG
1965 EAST VISTA BELLA WAY
RANCHO DOMINGUEZ CA 90220

GRAND RAPIDS H/D
2977 CORPORATE GROVE DR
HUDSONVILLE MI 49426

GRANDA, CESAR
8505 WEST DOE AVE
VISALIA CA 93291

GRANDA, J CESAR
651 CANYON DR STE 100
COPPELL TX 75019

GRANDEUR CYCLE
2200 WINSTON RD
PO BOX 216
JONESVILLE NC 28642

GRANT LEE
2333 CAMINO DEL RIO SOUTH STE 340
SAN DIEGO CA 92108

GRANT PRODUCTS INTERNATIONAL
615 ELCA LN STE E
BROWNSVILLE TX 78521

GRANT PRODUCTS INTERNATIONAL INC
1770 EVERGREEN ST
DUARTE CA 91010

GRANT THORNTON LLP
1717 MAIN ST
STE 1500
DALLAS TX 75201

GRANT THORTON LLP
33960 TREASURY CTR
CHICAGO IL 60694-3900

GRANT, ADAM SEAN
651 CANYON DR STE 100
COPPELL TX 75019

GRANT, ANGELA
7095 HOLLYWOOD BLVD #1138
HOLLYWOOD CA 90028

GRAPHIC ARTS CENTER
PO BOX 31001-1187
PASADENA CA 91110-1187

GRAPHIC DEPOT INC
8807 PIONEER BLVD STE A
SANTA FE SPRINGS CA 90670

GRAPHICS SYSTEMS CORP
W133 N5138 CAMPBELL DRIVE
MENOMONEE FALLS WI 53051

GRASKEWICZ, CHASE A
651 CANYON DR STE 100
COPPELL TX 75019

GRASSFIELD, DAWN
651 CANYON DR STE 100
COPPELL TX 75019

GRAVES, ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

GRAVES, ANDREW
CEO
651 CANYON DR STE 100
COPPELL TX 75019

GRAVES, ANDREW
PRESIDENT
651 CANYON DR STE 100
COPPELL TX 75019

GRAVES, ANDY
651 CANYON DR STE 100
COPPELL TX 75019

GRAVES, ANDY
651 CANYON DR
STE 300
COPPELL TX 75019

GRAVES, CLARK RAYMOND
651 CANYON DR STE 100
COPPELL TX 75019

GRAVES, JEREMY A
651 CANYON DR STE 100
COPPELL TX 75019

GRAVES, TODD MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

GRAY, CHARLES A
651 CANYON DR STE 100
COPPELL TX 75019

GRAY, DANNY
2973 LARKIN AVE
CLOVIS CA 93612

GRAY, DERECK J
651 CANYON DR STE 100
COPPELL TX 75019

GRAYBAR ELECTRIC CO INC
PO BOX 27010
PHOENIX AZ 85061

GRAYD-A-METAL FABRICTORS
13133 E FLORENCE AVE
SANTA FE SPRINGS CA 90670

GREAT AMERICAN
301 E FOURTH ST
CINCINNATTI OH 45202

GREAT BIG PICTURES
5701 MANUFACTURERS DR
MADISON WI 53704-6277

GREAT BIKE GEAR INC
1220 E GREG ST STE 1
SPARKS NV 89431

GREAT BIKE GEAR INC
1040 ZELL LN #6
OAKDALE CA 95361-8644

GREAT DAY INC
604 KIMBROUGH DR
TALLULAH LA 71282

GREAT LAKES BEARING USE 1314
450 BONNIE LN
ELK GROVE VILLAGE IL 60007

GREAT PLAINS CYCLE SPLY
2542 N 27TH
LINCOLN NE 68521

GREAT WESTERN BOLT AND SCREW
4301 SE CHISOLM RD
TOPEKA KS 66609

GREAT WESTERN GRINDING
15292 BOLSA CHICA RD
HUNTINGTON BEACH CA 92649

GREAT WESTERN TRANSPORTATION
5690 SONOMA DR
PLEASANTON CA 94566

GREAT WOOD PRODUCTS INC
10438 INNISBROOK DR
JACKSONVILLE FL 32222

GREAYER CLOVER
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

GREEN ENERGY INNOVATIONS
5913 E WASHINGTON BLVD
LOS ANGELES CA 90040

GREEN EQUITY INVESTORS IV LP
1111 SANTA MONICA BLVD #2000
LOS ANGELES CA 90025

GREEN LIGHT TECHNOLOGY INC
14800 NW CORNELL RD 25G
PORTLAND OR 97229

GREEN, DARRIN
651 CANYON DR STE 100
COPPELL TX 75019

GREEN, DEATRA I
651 CANYON DR STE 100
COPPELL TX 75019

GREEN, HUBERT
428 RAMPART DR
FORT WAYNE IN 46845-9584

GREEN, JACORY ISAIAH
651 CANYON DR STE 100
COPPELL TX 75019

GREEN, PRINCE LEON
651 CANYON DR STE 100
COPPELL TX 75019

GREEN, TAMMY
651 CANYON DR STE 100
COPPELL TX 75019

GREENE, TRUMAN
651 CANYON DR STE 100
COPPELL TX 75019

GREENERD PRESS AND MACHINE
41 CROWN ST
NASHUA NH 03061

GREENHILL, ADRIAN LASHAWN
651 CANYON DR STE 100
COPPELL TX 75019

GREENOUGH PACKAGING
54 HEYWOOD AVE
WEST SPRINGFIELD MA 01089

GREENSTAR HOME SVC
22600 S LAMBERT ST STE 706
LAKEFOREST CA 92630

GREER, DESMOND
651 CANYON DR STE 100
COPPELL TX 75019

GREER, DYLAN L
651 CANYON DR STE 100
COPPELL TX 75019

GREER, JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

GREER, KEVIN E
651 CANYON DR STE 100
COPPELL TX 75019

GREG MEYER LLC
2959 ANNIE ST
BOZEMAN MT 59718

GREGG'S CUSTOMS
4 SOUTH RD
DEERFIELD NH 03037

GREGG'S CUSTOMS
1334 DELL AVE STE D
CAMPBELL CA 95008

GREGG, MELANIE
6938 E LAGUNA AZUL
MESA AZ 85209

GREYDOG SIGNS AND DISPLAYS INC
15672 CHEMICAL LN
HUNTINGTON BEACH CA 92649

GRIFFIN MOTORS INC
925 NORTH JACKSON ST
HOUSTON MS 38851

GRIFFIN MOVING AND STORAGE
7051 SW 21 PL
FORT LAUDERDALE FL 33317

GRIFFIN, JOHN HENRY
651 CANYON DR STE 100
COPPELL TX 75019

GRIFFIN, REDGE MANLEY
651 CANYON DR STE 100
COPPELL TX 75019

GRIFFIN-HILL, STYMIA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

GRIFFITH, CHRISTOPHER J
28571 SILVERTON DR
LAGUNA NIGUEL CA 92677

GRIFFITH, CYNTHIA
651 CANYON DR STE 100
COPPELL TX 75019

GRIGGS STEEL CO
1200 SOUTER DR
TROY MI 48083

GRIM, JEFFERY
232 S EAST ST
NEW HOLLAND OH 43145

GRIMALDO, ANGELICA
651 CANYON DR STE 100
COPPELL TX 75019

GRIMES, RAYMOND G
651 CANYON DR STE 100
COPPELL TX 75019

GRIMES, TOMMY
1126 S SAUNDERS ST
RALEIGH NC 27603

GRIMES, TRACY LYNNE
651 CANYON DR STE 100
COPPELL TX 75019

GRIP-LOCK INTERNATIONAL
8C MACAULAY STREET
EDEN TERRACE 1021
AUKLAND
NEW ZEALAND

GRIPOS LLC
6155 SAGE BRUSH ST
LAS VEGAS NV 89120

GRISELDA CASTANEDA
601 VINE ST
EULESS TX 76040

GRITTMAN, BRETT TIMOTHY
651 CANYON DR STE 100
COPPELL TX 75019

GRIZZLY
1815 W BATTLEFIELD
SPRINGFIELD MO 65807

GROSS, JEFFREY MICHAEL MURPHY
651 CANYON DR STE 100
COPPELL TX 75019

GROSSMAN, MARC
DBA FAST GUY ENTERPRISES
1203 CALIFON COKESBURY RD
CALIFON NJ 07830

GROTON CYCLE CENTER
555 CORTLAND RD
GROTON NY 13073

GROUND LEVEL INDUSTRIES
8509 PASEO ALAMEDA STE A
ALBUQUERQUE NM 87113

GROUP 6 USA LLC
28010 INDUSTRY DR
VALENCIA CA 91355

GROUP IMAGING
DBA GROUP IMAGING
751 N COUNTRY CLUB DR
MESA AZ 85201

GS MEDIA AND EVENTS
CREDIT DEPARTMENT
PO BOX 8505
VENTURA CA 93002-9911

GS1 US INC
DEPT 781271
PO BOX 78000
DETROIT MI 48278-1271

GSI INTERNATIONAL INC
6925 W FRYE RD
CHANDLER AZ 85226

GSK TECHNOLOGIES INC
789 CHUNG SHAN RD
SEC2 HUATANG SHIANG
CHANGHUA SHIAN  503
TAIWAN

GSO SJ PARTNERS LP
345 PARK AVE
NEW YORK NY 10154

GT TONGLET
424 RIDGEWOOD DR
METAIRIE LA 70001

GTC SYSTEMS  INC
504 WEST MISSION AVE SUITE# 203
STE 203
ESCONDIDO CA 92025

GTXCEL
144 TURNPIKE RD STE 140
SOUTHBOROUGH MA 01772-2104

GUANGDONG DYNAVOLT
POWER TECHNOLOGY CO LTD
ZHENGXIN ROAD
CHINA

GUANGZHOU FLYDEE TECHNOLOGY CO LTD
NO C52 SHENGDA INTERNATIONAL
YUEXIU DISTRICT
CHINA

GUANGZHOU OPPLIGHT ELECTRONIC
JIAHE INDUSTRIAL ZOON63 HUANG
BIAN NORTH RD BAIYUN DISTRICT
GUANGZHOU,GUANGDONG
CHINA

GUANGZHOU SAMMAN AUTO PARTS CO LTD
407 TONGDA CREATIVE INDUSTRY CENTRE
HUANGSHI ESAT ROAD
BALYUN DISTRICT
CHINA

GUANN YEONG METAL CO LTD
162-12 SEC 2 TOUZBANG RD
TANZI TOWNSHIP
TAICHUNG COUNTY  427
TAIWAN

GUANN YEONG METAL CO LTD
NO 35-9 YOUNG HER LANE
PEI TUN DIST
TAICHUNG, R.O.C  (406)
TAIWAN

GUARDADO, AARON
1335 EAST SPRING ST
LONG BEACH CA 90806

GUARDADO, RYAN
651 CANYON DR STE 100
COPPELL TX 75019

GUARDADO, SHAUN
1335 EAST SPRING ST
LONG BEACH CA 90806

GUARDIAN
GUARDIAN
PO BOX 51505
LOS ANGELES CA 90051-5805

GUARDIAN BELL LLC
PO BOX 688
SCOTTSDALE AZ 85252

GUARDIAN BELLS LLC
PO BOX 688
SCOTTSDALE AZ 85252-0107

GUARDIAN DENTAL
PO BOX 51505
LOS ANGELES CA 90051-5805

GUARDIAN SAFETY AND SUPPLY
8248 WEST DOE AVE
VISALIA CA 93291

GUERRA, PAUL
651 CANYON DR STE 100
COPPELL TX 75019

GUERRERO FORKLIFT SVC
7457 E SLAUSON AVE
LOS ANGELES CA 90040

GUERRERO, ALEXANDER JONATHAN
651 CANYON DR STE 100
COPPELL TX 75019

GUERRERO, ANA L
651 CANYON DR STE 100
COPPELL TX 75019

GUERRERO, DOLORES
651 CANYON DR STE 100
COPPELL TX 75019

GUERRERO, JOSE
651 CANYON DR STE 100
COPPELL TX 75019

GUERRERO, LOUIE
651 CANYON DR STE 100
COPPELL TX 75019

GUERRERO, VALEN COURTNEY
651 CANYON DR STE 100
COPPELL TX 75019

GUETERSLOH, JACOB
5892 ROSEBUD RD
METROPOLIS IL 62960

GUETTER, DANIEL
511 S HEWES ST
ORANGE CA 92869

GUETTER, DANIEL C
651 CANYON DR STE 100
COPPELL TX 75019

GUIDELINES COPY SYSTEM
426 W CARSON ST UNIT 5
CARSON CA 90746

GUIDERA, MATT
3618 DEL MAR AVE
LOOMIS CA 95650

GUIDO ROGER SGARBOSSA
407 MINNESOTA AVE
OCEANSIDE CA 92052

GUILLEN MARTINEZ, KEVIN
651 CANYON DR STE 100
COPPELL TX 75019

GUILLORY, KRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

GUION, TIM
374 WOODSIDE CT
BATESVILLE IN 47006

GUITERREZ, RAUL
11152 WENTWORTH PL
GARDEN GROVE CA 92843

GULA, DAVE
214 SWAMP RD
EPSOM NH 03234

GULF FABRICS INC
3709 N ARMENIA AVE
TAMPA FL 33607

GULLIA LUCYNDA
19797 SHORECLIFF LN
HUNTINGTON BEACH CA 92648

GUMBO SOFTWARE INC
809 W HOWE ST
SEATTLE WA 98119

GUMP, ANDY
533A W COLLINS AVE
ORANGE CA 92867

GUN DRILLING SPECIALTIES INC
2632 LOMA AVE
SOUTH EL MONTE CA 91733

GUNNINK'S HARLEY DAVIDSON
2600 N STATE ST
UKIAH CA 95482

GUNSTROM, ASHLEY
651 CANYON DR STE 100
COPPELL TX 75019

GUNTERSVILLE BREATHABLES INC
DBA FROGG TOGGS
131 SUNDOWN DR NW
ARAB AL 35016

GURCHAK-MAILLOUX, LISA
651 CANYON DR STE 100
COPPELL TX 75019

GUROVSKAYA, NADEZHDA
651 CANYON DR STE 100
COPPELL TX 75019

GUT SHOT INC
433 W MAIN ST
MESA AZ 85201

GUTHRIE, DALTON
651 CANYON DR STE 100
COPPELL TX 75019

GUTHRIES HOB INC
1006 S WALNUT
BLOOMINGTON IN 47401

GUTIERREZ, ADRIAN
651 CANYON DR STE 100
COPPELL TX 75019

GUTIERREZ, ALICIA
651 CANYON DR STE 100
COPPELL TX 75019

GUTIERREZ, GEORGE ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

GUTIERREZ, MARIA FRANCISCA
651 CANYON DR STE 100
COPPELL TX 75019

GUTIERREZ, SAMUEL ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

GUTIERREZ-HERNANDEZ, ANDRES
651 CANYON DR STE 100
COPPELL TX 75019

GUTS INC
6165 ENTERPRISE DR
DIAMOND SPRINGS CA 95619

GUY A RICHARDS INC
8942 ELECTRIC ST
CYPRESS CA 90630

GUY DRISCOLL DBA METAL PARTS
3856 CERRITOS AVE
LOS ALAMITOS CA 90720

GUY'S CYCLE
15431 S CRAWFORD
MARKHAM IL 60428

GUYER HOLDINGS
7324 AMBERWOOD LAND
SAVAGE MN 55378

GUZIK, RICHARD
651 CANYON DR STE 100
COPPELL TX 75019

GUZMAN, ALEJANDRO
15929 GARD AVE
APT 9
NORWALK CA 90650

GUZMAN, RAUL
651 CANYON DR STE 100
COPPELL TX 75019

GUZMAN, ROSA MERY
651 CANYON DR STE 100
COPPELL TX 75019

GUZMAN, TERESA
651 CANYON DR STE 100
COPPELL TX 75019

GVC POLISHING SPECIALIST
1342 COMPTON BLVD
COMPTON CA 90220

GWARTNEY FAMILY INC
940 N BELTLINE RD 133
IRVING TX 75061-6344

GWOZDZIK, MARK
651 CANYON DR STE 100
COPPELL TX 75019

GYB PRODUCTS
31065 RYAN RD
WARREN MI 48092

GYORI, GEORGE
35 DOUGLAS AVE
OTTAWA ON K1M 1G3
CANADA

H AND H AUTO PARTS
12860 MUSCATINE ST
PACOIMA CA 91331

H AND H SPORTS PROTECTION
100 E COLORADO BLVD 2ND FL
PASADENA CA 91105

H AND H SPORTS PROTECTION
1854 FLORADALE AVE
SOUTH EL MONTE CA 91733

H AND L PRECISION GRINDING CO
16017 VALLEY VIEW
SANTA FE SPRINGS CA 90670

H AND P FIRE EQUIPMENT CO
PO BOX 3847
SANTA FE SPRINGS CA 90670

H AND W POWERSPORTS
3601 NEW BOSTON RD
TEXARKANA TX 75501

H D OF NTEXAS
1845 NORTH I-35 E
CARROLLTON TX 75006

H VILLEGAS GARDENING SVC
334 NUGGET CT
SAN DIMAS CA 91773

H-D/BUELL OF ANNAPOLIS
30 HUDSON ST
ANNAPOLIS MD 21401

H/D OF ANDERSON / TIMMS HARLEY
DAVIDSON
4110 CLEMSON BLVD
ANDERSON SC 29621

H/D OF BAYSIDE
2211 FREDERICK BLVD
PORTSMOUTH VA 23704

H/D OF CINCINNATI
1799 TENNESSEE AVE
CINCINNATI OH 45229

H/D OF DANBURY
51 FEDERAL RD
DANBURY CT 06810

H/D OF JACKSON
3509 I-55 SOUTH
JACKSON MS 39212

H/D OF JAMESTOWN
1951 E MAIN ST
FALCONER NY 14733

H/D OF MICHIGAN CITY
1151 WEST US HWY 30
VALPARAISO IN 46385

H/D OF OCALA
5331 N HWY 441
OCALA FL 34475

H/D SALES
410 23RD ST E
COLUMBUS NE 68601

H3R PERFORMANCE INC
103H STREET
PETALUMA CA 94952

HAAS FACTORY OUTLET
1338 S STATE COLLEGE PKWY
ANAHEIM CA 92806

HAB-LST BERKHEIMER
PO BOX 25156
LEHIGH VALLEY PA 18002-5156

HACH CO THE
PO BOX 389
LOVELAND CO 80539

HACHETTE MAGAZINES INC
DEPT 0176H
PO BOX 40000
HARTFORD CT 06151-0176

HACKER, MIKE
19100 TEMPLETON RD
CARSON VA 23830-9405

HACKER, RUSSELL CURTIS
651 CANYON DR STE 100
COPPELL TX 75019

HADAYIA, CHARLES J.
651 CANYON DR STE 100
COPPELL TX 75019

HADAYIA, CHARLIE
3916 BRANDYWINE LN
FORT WORTH TX 76244

HADAYIA, JARRETT CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

HADDEN, JAMES ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

HAGER, STEFANIE
651 CANYON DR STE 100
COPPELL TX 75019

HAGERTY INSURANCE
PO BOX 1302
TRAVERSE CITY MI 49685

HAGERTY, DANIEL J
651 CANYON DR STE 100
COPPELL TX 75019

HAGGARD AND STOCKING ASSOCIATES
5318 VICTORY DR
INDIANAPOLIS IN 46203

HAGY, RYAN
RMH MANAGEMENT LLC
34145 PCH #651
DANA POINT CA 92629

HAHN, LISA
651 CANYON DR STE 100
COPPELL TX 75019

HAHN, WILLIAM
29122 EDGEWOOD DR
LAKE ELSINORE CA 92530

HAI TECH LASERS INC
25026 ANZA DR
SANTA CLARITA CA 91355

HAIMER USA LLC
134 E HILL ST
VILLA PARK IL 60181

HAIR GLOVE
120 S IRWINDALE AVE STE A
AZUSA CA 91702

HAKINS, ROY KELTON
651 CANYON DR STE 100
COPPELL TX 75019

HALA TREE SVC INC
10640 OHM AVE
NORWALK CA 90650

HALCYON DESIGN AND MANUFACTURING LTD
UNIT 6 HERTFORD INDUSTRIAL ESTATE
CAXTON HILL
HERTFORD
UNITED KINGDOM

HALCYON POWERSPORTS INC
10401 ALONDRA BL
BELLFLOWER CA 90706

HALE, JAMES
590 WEST STAFFORD RD
THOUSAND OAKS CA 91361

HALE, JERRY
1865 W RECONCEVAL PL
TUCSON AZ 85704

HALL ENTERPRISES INC  LPS1
KSX LOGISTICS PLANNING SERVICES
731 BIELENBERG DR STE 108
WOODBURY MN 55125

HALL, BRISTY D
651 CANYON DR STE 100
COPPELL TX 75019

HALL, CLIFFORD W
651 CANYON DR STE 100
COPPELL TX 75019

HALL, DONNIE
651 CANYON DR STE 100
COPPELL TX 75019

HALL, GEORGE T
1605 GENE AUTRY WAY
ANAHEIM CA 92805

HALL, JOHN H
651 CANYON DR STE 100
COPPELL TX 75019

HALL, LOGAN J
651 CANYON DR STE 100
COPPELL TX 75019

HALL, MEGHAN
651 CANYON DR STE 100
COPPELL TX 75019

HALL, SHEREE L.
651 CANYON DR STE 100
COPPELL TX 75019

HALLEN, DEVEN
1695 S ROME ST
GILBERT AZ 85295

HALLEY, DAVE
2780 COVEY LN
LOS OSOS CA 93402

HALLEY, DAVID G
2780 COVEY LN
LOS OSOS CA 93402

HALLIFAX, CHARLES SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

HALMAGEAN, ELIZABETH
31882 EUREKA CIR
WINCHESTER CA 92596

HALSTEAD, ADAM E
PO BOX 1226
HAYESVILLE NC 28904-1226

HALSTEAD, SHANE
651 CANYON DR STE 100
COPPELL TX 75019

HALTEC
PO BOX 1180
SALEM OH 44460

HALVERSON, RICHARD R.
651 CANYON DR STE 100
COPPELL TX 75019

HAM ENTERPRISES
1922 MAIN ST
GREAT BEND KS 67530

HAMAGASU VIETNAM COLTD
LOT 82 NOIBAI INDUSTRIAL SOCSON DIST
HANOI
VIETNAM

HAMAKER, ALLISON
651 CANYON DR STE 100
COPPELL TX 75019

HAMILTON HARLEY-DAVIDSON
ATTEN TOMMY
68951 WHITE SCHOOL RD
STURGIS MI 49091

HAMILTON, AMY ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

HAMLER, EDWARD L
651 CANYON DR STE 100
COPPELL TX 75019

HAMMER EQUIPMENT
146 WINSTON 8 RANCH RD
LUFKIN TX 75904

HAMMERHEAD DESIGNS INC
3130 ROLISON RD
REDWOOD CITY CA 94063

HAMMERHEAD ENGINEERING LLC
7264 CATALUNA CIR
DELRAY BEACH FL 33446-3178

HAMPTON RECREATION INC
17 COLLEGE HWY RT 10
SOUTHAMPTON MA 01073

HAMPTON, JONATHAN MITCHELL
651 CANYON DR STE 100
COPPELL TX 75019

HAMPTON, MARK
651 CANYON DR STE 100
COPPELL TX 75019

HAND, CHRIS
1662 SARAGOSSA RD
NAUVOO AL 35578

HAND, COLIN JAMES
651 CANYON DR STE 100
COPPELL TX 75019

HANDEGARD, DANA A
651 CANYON DR STE 100
COPPELL TX 75019

HANDLING SYSTEMS INC
2659 E MAGNOLIA ST
PHOENIX AZ 85034

HANDY
PO BOX 223
SULLY IA 50251-0223

HANDY INDUSTRIES
401 SOUTH 2ND AVE
BOX 1311
MARSHALLTOWN IA 50158

HANDY KENLIN GROUP
29 E HINTZ RD
WHEELING IL 60090

HANES, TIMOTHY JACOB
651 CANYON DR STE 100
COPPELL TX 75019

HANEY, THOMAS D
651 CANYON DR STE 100
COPPELL TX 75019

HANGSTERFER'S
175 OGDEN RD
MANTUA NJ 08051

HANGZHOU PERFECT SCIENCE
75 DENGSHIKOU ST
BEIJING  100006
CHINA

HANGZHOU ROCK MACHINERY
MANUFACTURE CO LTD
NO1 FIRST ROAD
FUYANG    HANGZHOU  311400
CHINA

HANGZHOU SKYRICH POWER CO LTD
NO 118 LIBAN ROAD HANGZHOU
ZHEJIANG  310022
CHINA

HANGZHOU TOPLIFT MACHINERY CO
NO398 SOUTH TONGHUI ROAD
XIAOSHAN HANGZHOU
ZHEJIANG  311200
CHINA

HANGZHOU YULLEX CO LTD
361 FENGQI RD
HANGZHOU
CHINA

HANK DESJARDINS
2605 BELLSHILL LN
TROPHY CLUB TX 76262

HANKEMEIER, KATHY
651 CANYON DR STE 100
COPPELL TX 75019

HANKEMEIER, KAYLA
651 CANYON DR STE 100
COPPELL TX 75019

HANMI GLOBAL
68 MUHARO NAMYANGEUP
HWASEONG-CITY
GYEONGGI-DO.
SOUTH KOREA

HANNA SHEET METAL
1890 MIRALOMA AVE STE G
PLACENTIA CA 92870

HANNAH BERGSENG
610 5TH AVE APT B
EAU CLAIRE WI 54701

HANNAN
220 NO SMITH AVE
CORONA CA 92880

HANNAN PRODUCTS CORP
220 N SMITH AVE
CORONA CA 91720

HANNAN PRODUCTS CORP
220 N SMITH AVE
CORONA CA 92880-1740

HANNON, DAN K.
651 CANYON DR STE 100
COPPELL TX 75019

HANS WAAGE
6906 E HUBBELL
SCOTTSDALE AZ 85257

HANSA LEATHER GARMENTS LTD
PO BOX 2566
NEAR PULLI TOPHANA SADPUR RD
SIALKOT
PAKISTAN

HANSARD, KYLE
5701 SANDSHELL DR
FORT WORTH TX 76137

HANSARD, KYLE MITCHELL
651 CANYON DR STE 100
COPPELL TX 75019

HANSCOM INC
PO BOX 364
WARREN RI 02885

HANSEN, ARLEN RANDALL
651 CANYON DR STE 100
COPPELL TX 75019

HANSEN, HOPE
651 CANYON DR STE 100
COPPELL TX 75019

HANSEN, KATELYN RAE
651 CANYON DR STE 100
COPPELL TX 75019

HANSEN, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

HANSON ASSOCIATES
714 ANGUS SUITE-D
ORANGE CA 92868

HANSON RIVET SUPPLY CO
13241 WEIDNER ST
PACOIMA CA 91331

HAPGOOD, COREY
651 CANYON DR STE 100
COPPELL TX 75019

HAPKE, LAURA ANN
651 CANYON DR STE 100
COPPELL TX 75019

HARADA, CARL P
651 CANYON DR STE 100
COPPELL TX 75019

HARAZIN, JOSHUA R
651 CANYON DR STE 100
COPPELL TX 75019

HARBER'S CYCLES
8750 HWY 62 W
VIOLA AR 72583

HARBIN, JAJAUN LAMAR
651 CANYON DR STE 100
COPPELL TX 75019

HARBIN, TYSHON
651 CANYON DR STE 100
COPPELL TX 75019

HARBIN, TYSON LAWON
651 CANYON DR STE 100
COPPELL TX 75019

HARBOLDT, BRIAN
651 CANYON DR STE 100
COPPELL TX 75019

HARBOR FREIGHT
1224 S GILBERT RD
MESA AZ 85204

HARBOR FREIGHT TOOLS
15436 GOLDEN WEST ST
WESTMINSTER CA 92683

HARBOR FREIGHT TOOLS
USE ACCT# 924
LA MIRADA CA 90638

HARCO METAL PRODUCTS INC
941 W 24RD ST
TEMPE AZ 85282

HARDBAGGER
509 N SMITH UNIT 101
CORONA CA 92880

HARDBAGGER
UNIT 101
509 SMITH AVE
CORONA CA 92880

HARDCORE SIGNS
SHELDON ELLINGSWORTH
11010 TICONDEROGA DR
LOS ALAMITOS CA 90720

HARDCORE SIGNS AND PRINTING
11010 TICONDEROGA DR
LOS ALAMITOS CA 90720

HARDEN, BRENT
651 CANYON DR STE 100
COPPELL TX 75019

HARDEN, KEISHA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

HARDERSEN, PAMELA
651 CANYON DR STE 100
COPPELL TX 75019

HARDIE, LARONZE
651 CANYON DR STE 100
COPPELL TX 75019

HARDIN, DONNA T
651 CANYON DR STE 100
COPPELL TX 75019

HARDING, KENNETH
651 CANYON DR STE 100
COPPELL TX 75019

HARDING, RYAN JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

HARDINGE INC
ONE HARDINGE DRIVE
ELMIRA NY 14903

HARDLINE
SRP ENTERPRISES INC
7766 SW JACK JAMES DR #201
STUART FL 34997

HARDLINE PRODUCTS
7766 SW JACK JAMES DR
STUART FL 34997

HARDY, CARY L
651 CANYON DR STE 100
COPPELL TX 75019

HARE, CHANTEL LYNN
651 CANYON DR STE 100
COPPELL TX 75019

HARGROVE SMALL MOTORS
2420 39TH
TUSCALOOSA AL 35405

HARKINS, JERMAINE
651 CANYON DR STE 100
COPPELL TX 75019

HARKINS, TOBY
651 CANYON DR STE 100
COPPELL TX 75019

HARLAN, ZACHARY
651 CANYON DR STE 100
COPPELL TX 75019

HARLEY DAVIDSON LAKELAND
4202 LAKELAND HILLS BLVD
LAKELAND FL 33805

HARLEY DAVIDSON MOTOR CO
PO BOX 653
MILWAUKEE WI 53201

HARLEY DAVIDSON OF BLOOMINGTON
522 WGOURLEY PIKE
BLOOMINGTON IN 47404

HARLEY DAVIDSON OF DOTHAN
2418 ROSS CLARK CIR
DOTHAN AL 36301

HARLEY DAVIDSON OF JONESBORO
4500 OLIVER ST
JONESBORO AR 72401

HARLEY DAVIDSON OF NASSAU
H-D OF NASSAU COUNTY
2428 SUNRISE HIGHWAY
BELLMORE NY 11710

HARLEY DAVIDSON OF VICTORVILLE
14522 VALLEY CTR DR
VICTORVILLE CA 92395

HARLEY DAVIDSON OF WASHINGTON
ATTN:DEBBIE
8126 OLD LEONARDTOWN RD
HUGHESVILLE MD 20637

HARLEY DAVIDSON OF WESTMINSTER
15080 GOLDENWEST ST
WESTMINSTER CA 92683

HARLEY DAVIDSON OF WESTMINSTER
13031 GOLDEN WEST ST
WESTMINSTER CA 92683

HARLEY DAVIDSON ST PETE
2805 54TH AVE N
ST PETERSBURG FL 33714

HARLEY, WILLIAM BRYAN
651 CANYON DR STE 100
COPPELL TX 75019

HARLEY-DAVIDSON OF SCOTTSDALE
15600 N HAYDEN BLVD
SCOTTSDALE AZ 85260

HARLEY-DAVIDSON, JIM'S
2805 54TH AVE NORTH
SAINT PETERSBURG FL 33714-2414

HARLEY-DAVIDSON, PATRIOT
9739 LEE HWY
FAIRFAX VA 22031

HARLEY-DAVIDSON, RAWHIDE
725 NORTH RAWHIDE DR
OLATHE KS 66061

HARLEYDAVIDSON INC
3700 WEST JUNEAU AVE
MILWAUKEE WI 53208

HARLOW CYCLE AND ATV LLC
PO BOX 250
CABIN CREEK WV 25035

HARMAN CORP
360 SOUTH ST ROCHESTER
ROCHESTER MI 48307

HARMENING, TERRANCE
651 CANYON DR STE 100
COPPELL TX 75019

HARMIER, MATT
10571 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

HARMIER, MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

HARMIER, MATTHEW
5425 KINGSPORT DR
YORBA LINDA CA 92886

HARMIER, MATTHEW E
6401 E NOHL RD 10
ANAHEIM CA 92807

HARNESS INC
6F 6493 JONG JENG RD
HSIN CHUANG CITY
TAIPEI HSIEN  JP-242
TAIWAN

HARNESS INC
6F 6493 JONG JENG RD HSIN CHUANG CIT
TAIPEI HSIEN, ROC  242
TAIWAN

HARNESS INC
6 FL NO 649-3 JHONG JHENG RD
SINJHUANG CITY NEW TAIPEI CITY
TAIPEI HSIEN
TAIWAN

HARNESS INC
6F NO6493 ZHONGZHENG RD
XINZHUANG DIST.
TAIWAN

HARO DE JUAREZ, ALICIA A
651 CANYON DR STE 100
COPPELL TX 75019

HARO, MARISSA C
651 CANYON DR STE 100
COPPELL TX 75019

HARO, RODRIGO
651 CANYON DR STE 100
COPPELL TX 75019

HAROLD IMPLEMENT CO INC
701 N MISSOURI
CORNING AR 72422

HARRELSON, ETHAN
651 CANYON DR STE 100
COPPELL TX 75019

HARRINGTON PLASTICS
162 FREEDOM AVE
ANAHEIM CA 92801

HARRINGTON, WILLIAM K.
651 CANYON DR STE 100
COPPELL TX 75019

HARRIS COUNTY MUD130
11111 KATY FWY #725
HOUSTON TX 77079-2197

HARRIS ELECTRICAL SVC INC
111 CULVER RD NE
PO BOX 310
HOPKINTON IA 52237-0310

HARRIS PUBLISHING INC
360 B ST
IDAHO FALLS ID 83402

HARRIS WHOLESALE
15121 S FIGUEROA ST
GARDENA CA 90248

HARRIS WILLIAMS AND CO
PO BOX 643851
PITTSBURGH PA 15264-3851

HARRIS, DAMON L
651 CANYON DR STE 100
COPPELL TX 75019

HARRIS, EBONY
651 CANYON DR STE 100
COPPELL TX 75019

HARRIS, GLENDA DENISE
651 CANYON DR STE 100
COPPELL TX 75019

HARRIS, JASMINE NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

HARRIS, JOSHUA KANE
651 CANYON DR STE 100
COPPELL TX 75019

HARRIS, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

HARRIS, REGINALD
651 CANYON DR STE 100
COPPELL TX 75019

HARRIS, RICHARD
5123 97TH ST E
BRADENTON FL 34211

HARRIS, SHE'RIAH ONYEN
651 CANYON DR STE 100
COPPELL TX 75019

HARRIS, TOMMY LEE
651 CANYON DR STE 100
COPPELL TX 75019

HARRISON, DAMON L
651 CANYON DR STE 100
COPPELL TX 75019

HARRISON, LONNIE
651 CANYON DR STE 100
COPPELL TX 75019

HARRISON, LONNIE
22211 BUENA VISTA ST
TEHACHAPI CA 93561

HARROUN
1111 FENWAY CIR
FENTON MI 48430

HARRY'S H D CYCLE REPAIR
420 MARIN ST
VALLEJO CA 94590

HARSHCO LLC
PO BOX 71898
PHOENIX AZ 85050

HART HEALTH
PO BOX 94044
SEATTLE WA 98124

HART, JAIME LYNN
651 CANYON DR STE 100
COPPELL TX 75019

HART, TREVOR EVERETT
651 CANYON DR STE 100
COPPELL TX 75019

HARTFIEL, JAMES ROBIN
16 VIA ALIVIO
RANCHSTAMARGARITA CA 92688

HARTFIELD, ADRIANA
651 CANYON DR STE 100
COPPELL TX 75019

HARTFORD
277 PARK AVE
NEW YORK NY 10172

HARTFORD FINANCIAL SVC
PO BOX 415735
BOSTON MA 02241-5738

HARTLEY, SAMANTHA SHANA
651 CANYON DR STE 100
COPPELL TX 75019

HARTNETT, SULLIVAN R
651 CANYON DR STE 100
COPPELL TX 75019

HARTNETT, TRISTAN J
651 CANYON DR STE 100
COPPELL TX 75019

HARTSGROVE, LESBIA MARIA
651 CANYON DR STE 100
COPPELL TX 75019

HARTWICK, JAMES
1956 62ND ST
SOMERSET WI 54025

HARTWIG, JANICE
651 CANYON DR STE 100
COPPELL TX 75019

HARTZELL, SHAWN
333 ACORN CIR
LEBANON PA 17042

HARVARD BUSINESS REVIEW
PO BOX 52622
BOULDER CO 80322-2622

HARVEY'S LAWN CARE
2330 S FULTON
STURGIS SD 57785

HASAKA, GERALD JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

HASCO OIL CO
1015 SOUTH VAIL AVE
MONTEBELLO CA 90640

HASEK, MICHAEL P
651 CANYON DR STE 100
COPPELL TX 75019

HASH ENTERPRISES INC
3439 V18 RD
BROOKLYN IA 52211

HASKIN, KENDRA RENEE
651 CANYON DR STE 100
COPPELL TX 75019

HASTINGS MANUFACTURING CO
PO BOX 673571
DETROIT MI 48267-3571

HASTINGS MFG CO
325 NORTH HANOVER ST
HASTINGS MI 49058-1598

HASTY'S COMMUNICATIONS
6609 COMMONWEALTH AVE
JACKSONVILLE FL 32254

HATCHETT, JOYCE N
651 CANYON DR STE 100
COPPELL TX 75019

HATHAWAY, BARRY
2009 CENTINENTAL AVE
COSTA MESA CA 92627

HATHAWAY, BRYAN ARTHUR
651 CANYON DR STE 100
COPPELL TX 75019

HATTON, THOMAS
5089 DICKERSON MILL RD
BEDFORD VA 24523-6819

HATTONBROWN ENTERPRISES INC
PO BOX 2268
MONTGOMERY AL 36102-2268

HATTONBROWN PUBLISHERS INC
PO BOX 2268
MONTGOMERY AL 36102-2268

HAUBRICH, CONNOR MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

HAUGH, JASON D.
651 CANYON DR STE 100
COPPELL TX 75019

HAULS BIKES TO CUSTOM TRIKES
2613 S HWY 95A
CANTONMENT FL 32533

HAUN, RANDALL
651 CANYON DR STE 100
COPPELL TX 75019

HAUN, RONALD D
TUCKER ROCKY DIST
FORT WORTH TX 76177

HAUN, RONALD DEAN
651 CANYON DR STE 100
COPPELL TX 75019

HAUSCHILD, DIANNE EILEEN
651 CANYON DR STE 100
COPPELL TX 75019

HAVEL
PO BOX 681158 5128 WEST 79TH STREET
INDIANAPOLIS IN 46268

HAVEN SPORTS MANAGEMENT INC
27585 LANHAM ST
MENIFEE CA 92584

HAWAII ATTORNEY GENERAL
DOUGLAS S. CHIN
424 QUEEN STREET
HONOLULU HI 96813

HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU HI 96809-0259

HAWAII DEPT OF TAXATION
25 AUPUNI ST
STE 2103
HILO HI 96720

HAWAII DEPT OF TAXATION
PO BOX 1530
HONOLULU HI 96806-1530

HAWG HALTERS INC
389 LUMPKIN COUNTY PKWY
DAHLONEGA GA 30533

HAWG WILD
1779 FREEDOM WAY
HUBERT NC 28539

HAWG WIRED
49016 MILMONT DR
FREMONT CA 94538

HAWK HILL SALES
614 EARLY BLVD
EARLY TX 76802

HAWK PERFORMANCE WELLMAN PROD
FKA: CARLISLE BRAKE AND FRICTION
25529 NETWORK PL
CHICAGO IL 60673

HAWK RIDGE SYSTEMS LLC
575 CLYDE AVE
MOUNTAIN VIEW CA 94043

HAWKEYE H/D
120 WESTCOR DR
CORALVILLE IA 52241

HAWKINS, GENEVIEVE MARY
651 CANYON DR STE 100
COPPELL TX 75019

HAWKINS, JAMES NATHAN
651 CANYON DR STE 100
COPPELL TX 75019

HAWKINS, LYNN
20346 AVALANCHE RD
STURGIS SD 57785

HAWLEY, TRACY
651 CANYON DR STE 100
COPPELL TX 75019

HAYDEN OUTDOOR SPORTS
3088 LEXINGTON RD
NICHOLASVILLE KY 40356

HAYDEN WELDING CO
619 WESTGATE AVE
KENDALLVILLE IN 46755

HAYDOCK JOHN
656 SPRINGFOREST LN
EARLYSVILLE VA 22936

HAYES, CHRISTOPHER J
651 CANYON DR STE 100
COPPELL TX 75019

HAYES, JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

HAYES, SHANNON MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

HAYHURST, JENNIFER
651 CANYON DR STE 100
COPPELL TX 75019

HAYMON, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

HAYNES MANUALS INC
859 LAWRENCE DR
PO BOX 978
NEWBURY PARK CA 91320

HAYNES MANUALS INC
859 LAWRENCE DR
NEWBURY PARK CA 91320

HAYNES, DAMAR
651 CANYON DR STE 100
COPPELL TX 75019

HAYNES, JOSHUA A
651 CANYON DR STE 100
COPPELL TX 75019

HAYS OIL
1890 S PACIFIC HWY
PO BOX 1220
MEDFORD OR 97501

HAZELWOOD, BRET
26 PATRIOT DR EAST
EAST HAMPSTEAD NH 03826

HB MOTORCYCLE GEAR
7452 US HWY 98 W
HATTISBURG MS 39402

HBS FINEST
8571 WINDLASS DR
HUNTINGTON BEACH CA 92646

HCR RACING
630 N 800 W
CEDAR CITY UT 84721

HD ANAHEIMFULLERTON INC
2635 WORANGETHORPE AVE
FULLERTON CA 92833

HD SALES GROUP
2009 RAYMER AVE
FULLERTON CA 92822

HDNOGLE AND SONS PUMPING SVC
PO BOX 853
LA MIRADA CA 90637

HEAD
638 W BROADWAY 316
MESA AZ 85210

HEADSETSCOM INC
211 AUSTIN ST
SAN FRANCISCO CA 94109

HEADSETTERS
MARVCO ENTERPRISES INC
7758 CASS ST
OMAHA NE 68114-3609

HEADWAY CORPORATE STAFFING SVC
A/R
PO BOX 79020
CITY OF INDUSTRY CA 91716-9020

HEADWINDS CYCLE PRODUCTS
221 WEST MAPLE AVE
MONROVIA CA 91016-3329

HEALEA, BRIAN
323 REGENTS RD
GAHANNA OH 43230

HEALEA, BRIAN THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

HEALTH NET
FILE #52617
LOS ANGELES CA 90074-2617

HEALTH NET DENTAL AND VISION
FILE NO 82321
PO BOX 60000
SAN FRANCISCO CA 94160

HEALTHPOINT MED GROUP INC
DBA FIRST CARE IND
16702 VALLEY VIEW AV
LA MIRADA CA 90638

HEALY, JONATHON MICHEAL
651 CANYON DR STE 100
COPPELL TX 75019

HEALY, KENNETH J
651 CANYON DR STE 100
COPPELL TX 75019

HEARD, MARGARET
1313 WEST BLVD
RAPID CITY SD 57701

HEATED WEAR LLC
427 N TATNALL ST
STE 16278
WILMINGTON DE 19801-2230

HEATED WEAR LLC
427 N TATNALL ST 16278
WILMINGTON DE 19801-2230

HEATH REHMEYER
2909 GARDNER RD
HUDSON OAKS TX 76087

HEATH ZAWILINSKI
4661 S KIRBY ST
GILBERT AZ 85297

HEATH, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

HEATSHIELD PRODUCTS INC
27354 VALLEY CTR RD
VALLEY CENTER CA 92082

HEBER MOTOR SPORTS
950 S MAIN ST
HEBER CITY UT 84082

HEDDEN, TARA LYNN
651 CANYON DR STE 100
COPPELL TX 75019

HEERMANS, JAMES
1301 S LOS ROBLES AVE
PASADENA CA 91106

HEID'S HODAKA AND BMW INC
2033 GARNET LAKE RD N
JOHNSBURG NY 12843

HEIM, CHRISTOPHER L
651 CANYON DR STE 100
COPPELL TX 75019

HEIM, STEVE
110 ISLAND VIEW DR
GOSHEN IN 46526

HEIM, STEVE ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

HEIM-OTTING, MADISON
651 CANYON DR STE 100
COPPELL TX 75019

HEINDL ENGINEERING LLC
4440 QUAKER TRACE RD
EATON OH 45320-9431

HELDER ISIDRO ALVERNAZ
261 SANTA ANA RD
HOLLISTER CA 95023

HELEIN, MARGO A
651 CANYON DR STE 100
COPPELL TX 75019

HELFRICH TOOL AND DIE CORP
7601 ACACIA AVE
GARDEN GROVE CA 92841

HELGENS, JADE
651 CANYON DR STE 100
COPPELL TX 75019

HELGENS, TAYLOR
651 CANYON DR STE 100
COPPELL TX 75019

HELIX RACING PRODUCTS
PO BOX 1570
COVINGTON LA 70434

HELL ON WHEELS
JEFFREY TULINIUS
505 S INDIANA ST
AHAHEIM CA 92805

HELLER, ERIC
331 ELIZABETH ST NE STE B
ATLANTA GA 30307-1962

HELLMAN WORLDWIDE LOGISTICS
LOCKBOX NUMBER 13361
PO BOX 13361
NEWARK NJ 07101-3244

HELLO DIRECT
MS BOX 555
75 NORTHEASTERN BLVD
NASHUA NH 03062

HELLS FOUNDRY INC
100 ORNDORF DR
STE 259
BRIGHTON MI 48116

HELLS FOUNDRY INC
8737 MAIN ST STE I
WHITMORE LAKE MI 48189-8293

HELMET CITY
1000 SW 12TH AVE
POMPANO BEACH FL 33069

HELMET CITY
1119 GATEWAY BLVD
BOYNTON BEACH FL 33426-8314

HELMET HOUSE INC
26855 MALIBU HILLS RD
CALABASAS HILLS CA 91301-5100

HELMET HOUSE INC
26855 MALIBU HILLS RD
CALABASAS CA 91301-5100

HELMET SOLUTIONS
6031 LAKE LINDERO DR
AGOURA HILLS CA 91301

HELMET SUNBLOCKER
PO BOX 474
SAUTEE NACOOCHEE GA 30571-0474

HELMS, MICHAEL WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

HELMS, MIKE
9235 KESTREL CT
GILROY CA 95020

HELMUTH MOTORSPORTS
4405 NORTH SYCAMORE AVE
KERMAN CA 93630

HELPSYSTEMS
6455 CITY WEST PKWY
EDEN PRAIRIE MN 55344

HELTON, RITA
651 CANYON DR STE 100
COPPELL TX 75019

HELVIE, LUKE DAVID
651 CANYON DR STE 100
COPPELL TX 75019

HENDERSON, DARTANJAN ALI
651 CANYON DR STE 100
COPPELL TX 75019

HENDERSON, RAYMOND LENORIS
651 CANYON DR STE 100
COPPELL TX 75019

HENDRICK'S OCCUPATIONAL MED
1100 SOUTHFIELD DR STE 1120
PLAINFIELD IN 46168

HENDRICKS COUNTY TREASURER
355 S WASHINGTON ST #215
DANVILLE IN 46122

HENDRICKS POWER
PO BOX 3197
MARTINSVILLE IN 46151

HENDRICKS POWER
86 N COUNTY RD 500 E
AVON IN 46123

HENDRICKS REG IMMEDIATE CARE
1321 REALIABLE PKWY
CHICAGO IL 60686

HENDRICKSON, MARC JAMES
651 CANYON DR STE 100
COPPELL TX 75019

HENDRICKSON, SHARON MARIE
651 CANYON DR STE 100
COPPELL TX 75019

HENDRIX, ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

HENDRY, MARYANN
651 CANYON DR STE 100
COPPELL TX 75019

HENIGE, TROY
651 CANYON DR STE 100
COPPELL TX 75019

HENKEL CORP
PO BOX 281666
ATLANTA GA 30384-1666

HENKEL LOCTITE CORP
1001 TROUT BROOK CROSSING
ROCKY HILL CT 06067

HENLE INDUSTRIES INC
1486 BONITA AVE
LA VERNE CA 91750

HENLEY, REYNELL
651 CANYON DR STE 100
COPPELL TX 75019

HENNY RAY ABRAMS
225 LINCOLN PL APT 2-G
BROOKLYN NY 11217

HENRY COUNTY H/D INC
PO BOX 289
KEWANEE IL 61443

HENRY, CHARLENE
651 CANYON DR STE 100
COPPELL TX 75019

HENRY, EMILY
651 CANYON DR STE 100
COPPELL TX 75019

HENRY, FRANK J
651 CANYON DR STE 100
COPPELL TX 75019

HENSLEY, TINA ANN
651 CANYON DR STE 100
COPPELL TX 75019

HENTE, SHAWN DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

HENWEI INDUSTRIAL CO LTD
76 LONGZHEN RD
LONGSHAN INDUSTRIAL ZONE
ZHEJIANG  315300
CHINA

HENZLER, JOSH
651 CANYON DR STE 100
COPPELL TX 75019

HERAEUS PRECIOUS MTL GMBH AND CO
HERAEUSSTR 1214
HANAU  63450
GERMANY

HERALD, JAMES M
651 CANYON DR STE 100
COPPELL TX 75019

HERALD, KIMBERLY JAN
651 CANYON DR STE 100
COPPELL TX 75019

HERB SCHLENTHER
2876 DESERT VISTA DR
BULLHEAD CITY AZ 86429

HERBERT MINES ASSOCIATES INC
600 LEXINGTON AVE
FLOOR 2
NEW YORK NY 10022-7639

HERBERT SHEPARD
6470 COTTON RUN RD
MIDDLETOWN OH 45042

HERING, ANDREW A
651 CANYON DR STE 100
COPPELL TX 75019

HERINK, RYAN
PO BOX 244
ROBERTS WI 54023

HERITAGE EMBROIDERY AND DESIGN
MMI INC
1655 MARKET DR
STILLWATER MN 55082

HERITAGE PAPER CO
2400 SOUTH GRAND AVE
SANTA ANA CA 92705

HERLE, BRADLEY
501 JONES ST
FORT WORTH TX 76102

HERMAN MOTORSPORT
338 3RD AVE
DUCANSVILLE PA 16685

HERMAN, ROBIN
538 S 97TH PL
MESA AZ 85208

HERMES NETBURN OCONNOR AND SPEARING PC
265 FRANKLIN ST 7TH FL
BOSTON MA 02110

HERMESNETBURNOCONNER AND
SPEARING
265 FRANKLIN ST 7TH FL
BOSTON MA 02110

HERMSEN, AMY
651 CANYON DR STE 100
COPPELL TX 75019

HERMSEN, STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ ARVIZO, ROBERTO
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ LOPEZ, MIGUEL
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ MIRAMONTES, ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ PEREZ, ARTURO
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, ALEJANDRA JERONIMO
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, ALEXIS
7221 20TH ST
WESTMINSTER CA 92683

HERNANDEZ, ALTAGRACIA
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, ANTONIO
ANTONIO HERNANDEZ
19320 FLORENCE ST
PERRIS CA 92570

HERNANDEZ, BRIANA
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, CHRIS
2958 CEYLON DR
COSTA MESA CA 92626

HERNANDEZ, CHRISTOPER G
2958 CEYLON DR
COSTA MESA CA 92626

HERNANDEZ, EUSEBIO
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, HECTOR
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, JOSE
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, LETICIA
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, LUIS
1660 W PALM LN APT 84
ANAHEIM CA 92802

HERNANDEZ, MYRNA
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, OMAR
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, ORLANDO
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, PETRA
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, RACHELLE
2958 CEYLON DR
COSTA MESA CA 92626

HERNANDEZ, RAFAEL
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, REYNALDO
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, RICARDO
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, RICHARD
651 CANYON DR STE 100
COPPELL TX 75019

HERNANDEZ, SAUL
651 CANYON DR STE 100
COPPELL TX 75019

HERRICK, CHASE DUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

HERST, MEGAN
651 CANYON DR STE 100
COPPELL TX 75019

HERST, MEGAN
10571 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

HERTZ CORP
PO BOX 24130
OKLAHOMA CITY OK 73124-0130

HERTZ FURNITURE SYSTEMS
E55 MIDLAND AVE
PARAMUS NJ 07652

HERZOG CREBS LLC
100 N BROADWAY 14TH FL
ST LOUIS MO 63102

HERZOG CREBS LLP
100 NORTH BROADWAY 14TH FL
SAINT LOUIS MO 63102-2722

HESS MOTORSPORTS LLC
202 N MESQUITE
PO BOX 704
MUENSTER TX 76252

HESS, BRADLEY DENNIS
651 CANYON DR STE 100
COPPELL TX 75019

HESTAND, TIFFANY
572 COUNTY RD 3655
PARADISE TX 76073

HESTAND, TIFFANY K.
651 CANYON DR STE 100
COPPELL TX 75019

HETLAND CONSTRUCTION
ERIC HETLAND
6530 E DRISCOLL
LONG BEACH CA 90815

HETLAND CONSTRUCTION CO
6530 E DRISCOLL ST
LONG BEACH CA 90815

HETLAND, ERIC
6530 E DRISCOLL ST
LONG BEACH CA 90815

HETLAND, ROBYN
651 CANYON DR STE 100
COPPELL TX 75019

HETRICK RACING INC
186 OAKWOOD RD
OIL CITY PA 16301

HETZER, BRITTANY
6009 LA VISTA DR
DALLAS TX 75206

HEUSINKVELD, DIANE KAY
651 CANYON DR STE 100
COPPELL TX 75019

HEWSON, JOHN
18 CULLITON CRES
REGINA
SASKATCHEWAN SK S4S4J6
CANADA

HEXAGON METROLOGY
LOCKBOX NO 771742
1742 SOLUTIONS CTR
CHICAGO IL 60677-1007

HEXAGON METROLOGY INC
250 CIRCUIT DR
NORTH KINGSTOWN RI 02852

HEYUAN CITY ENERGY EFFICIENT TECH CO
GAOPU INDUSTRIAL PARK HEYUAN CITY
GUANGDONG PROVINCE
CHINA

HH GARDENING SVC
6371 ROSEMARY DR
CYPRESS CA 90630

HI DESERT ALARM INC
16637 MOJAVE DR
VICTORVILLE CA 92392

HI TORQUE PUBLICATIONS INC
25233 ANZA DR
VALENCIA CA 91355

HI-TECH ELECTRIC INC
7006 S ALTON WAY
CENTENNIAL CO 80112

HI-TECH FABRICATORS
10 SCARBOROUGH LN
MILFORD NH 03055

HI-TECH PRODUCTS
8530 ROLAND ST
BUENA PARK CA 90621

HI-TORQUE PUBLICATIONS
PO BOX 957
VALENCIA CA 91380-9947

HIDECORE LEATHER
38 NEW RD
PENOBSCOT ME 04476

HIERREZUELO, DEBORAH
11051 NW 20TH DR
CORAL SPRINGS FL 33071

HIGGINBOTHAM, RYAN A
651 CANYON DR STE 100
COPPELL TX 75019

HIGGINS TOOL AND MACHINERY
940 WEST 9TH ST
UPLAND CA 91786

HIGGINS, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

HIGGINS, TRACEY
13036 61B AVE
SURREY BC V3X 2G4
CANADA

HIGH CARB GRINDING
7600 HARRISON ST
PARAMOUNT CA 90723

HIGH COUNTRY POLARIS INC
200 PINEOLIA ST
NEWLAND NC 28657

HIGH EXPECTATIONS MOTO WORKS
2703 E 10TH
AMARILL0 TX 79104

HIGH GEAR INC
PO BOX 158
STURGIS SD 57785

HIGH HOPES
2953 EDINGER AVE
TUSTIN CA 92780

HIGH LIFTER PRODUCTS INC
780 N PROFESSIONAL DR
SHREVEPORT LA 71105

HIGH PERFLUBRICANTS
500 S SPRUCE ST
MANTENO IL 60950

HIGH PERFORMANCE LUBRICANT LLC
500 S SPRUCE ST
MANTENO IL 60950

HIGH SEAS RALLY
21 HANNAH CIR STE 101
WAYNESBORO VA 22980

HIGH TECH COMMERCIAL CLEANING
8130 BYMEADOW CIR WEST #306
JACKSONVILLE FL 32256

HIGH TECH SPEED
8 FEDERAL WAY
UNIT 3
GROVELAND MA 01834

HIGHER POWER SUPPLIES INC
6320 EVERGREEN WAY STE 101
EVERETT WA 98203

HIGHLAND H/D
802 N CTR AVE
SOMERSET PA 15501

HIGHLAND PLATING
1001 NO ORANGE DR
LOS ANGELES CA 90038

HIGHLAND PLATING CO
1001 N ORANGE DR
LOS ANGELES CA 90038

HIGHLAND, MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

HIGHLAND, SCOTT
5115 STANFORD
DALLAS TX 75209

HIGHLAND, SCOTT
2330 W BROADWAY RD 112
MESA AZ 85202

HIGHLAND, SCOTT
621 TARA
HIGH POINT NC 27265

HIGHLANDS INSURANCE GROUP
PO BOX 2058
TUSTIN CA 92781

HIGHLON DISTRIBUTION INC
907 AVIATOR DR
FORT WORTH TX 76179-5427

HIGHLON DISTRIBUTION INC
4118 N NASHVILLE AREA AVE
CHICAGO IL 60634

HIGHTOWER, MICHELLE LYN
651 CANYON DR STE 100
COPPELL TX 75019

HIGHWAY 12 MOTORSPORTS
5110 ASHLAND CITY HWY
NASHVILLE TN 37218

HIGHWAY CHOPPERS
6723 W GLENDALE AVE
GLENDALE AZ 85303

HILCO VALUATION SVC
25285 NETWORK PL
CHICAGO IL 60673

HILDERBRAND, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

HILINE IND SAW AND SUPPLY INC
416 W MEATS AVE
ORANGE CA 92865

HILL KEN
84 CHASE LN
HEDGESVILLE WV 25427

HILL, FREDERICK LAMONT
651 CANYON DR STE 100
COPPELL TX 75019

HILL, LAMONTE
651 CANYON DR STE 100
COPPELL TX 75019

HILL, LARRY MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

HILL, LEWIS LAUDERDALE
651 CANYON DR STE 100
COPPELL TX 75019

HILL, MICHAEL RAYMOND
651 CANYON DR STE 100
COPPELL TX 75019

HILL-LEACH, CAROL NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

HILLERY, JOANNE
651 CANYON DR STE 100
COPPELL TX 75019

HILLIER, GARY ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

HILLIER, KIM ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

HILLMAN SECURITY AND FIRE TECHNO
398 MARION ST
LUZERNE PA 18709

HILLMAN, TRACY
991 E 700 N
SHELLEY ID 83274

HILLSIDE
4107 S ORANGE BLOSSOM TRL
KISSIMMEE FL 34746

HILLSIDE HEATING AND A C INC
400 PRINCELAND CT
STE #3
CORONA CA 92879

HILLSIDE M/C AND MACHINE
525 S MAIN ST
MUNNSVILLE NY 13409

HILTON DFW LAKES
1800 HIGHWAY 26 EAST
GRAPEVINE TX 76051-9641

HILTON ORANGE COUNTY
COSTA MESA
3050 BRISTOL ST
COSTA MESA CA 92626

HILTON, STACY JEANE
651 CANYON DR STE 100
COPPELL TX 75019

HILTON, TERESA GAIL
651 CANYON DR STE 100
COPPELL TX 75019

HIMEBROOK, BILL
54 MONUMENT CIR STE 800
C O LDI LTD
INDIANAPOLIS IN 46204

HINDERHOLTZ, THOMAS
AUTOGEM LLC
6739 HWY H
CALEDONIA WI 53108

HINDS, LARRY ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

HINES FAMILY TRUST
2217 AUTUMN BRIAR
AVON IN 46123

HINES FAMILY TRUST DATED 2/13/02
2217 AUTUMN BRIAR
AVON IN 46123

HINES, ANDREW
1211 NORTHFIELD DR
BROWNSBURG IN 46112

HINES, ANDREW J
651 CANYON DR STE 100
COPPELL TX 75019

HINES, ANTRE DESHAWN
651 CANYON DR STE 100
COPPELL TX 75019

HINES, BYRON
651 CANYON DR STE 100
COPPELL TX 75019

HINES, BYRON
BYRON HINES MOTORSPORTS INC
1211 E NORTHFIELD DR
BROWNSBURG IN 46112

HINES, BYRON
1211 NORTHFIELD DR
BROWNSBURG IN 46112

HINES, MATTHEW B
651 CANYON DR STE 100
COPPELL TX 75019

HINES, WILLIAM ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

HINK, NANCY
651 CANYON DR STE 100
COPPELL TX 75019

HINRICHS, TODD L
651 CANYON DR STE 100
COPPELL TX 75019

HINSON CLUTCH COMPONENTS
1630 W 11TH ST
UNIT E
UPLAND CA 91786-3555

HINTON, TAYLAR
651 CANYON DR STE 100
COPPELL TX 75019

HIPER TECHNOLOGY
2920 HASKELL AVE 300
LAWRENCE KS 66046

HIPKISS, JOHN
22 CLYDE AVE
HALESOWEN
UNITED KINGDOM

HIREBRIDGE LLC
3200 N UNIVERSITY DR  STE 214
CORAL SPRINGS FL 33065-4100

HIRED GUNS
PO BOX 1628
BELTSVILLE MD 20704

HIRERIGHT SOLUTIONS INC
23883 NETWORK PL
CHICAGO IL 60673-1238

HIRO FUJIWARA
5-12-12-1 ARIMA
MIYAMAE-KU
JAPAN

HIRSCHMANN AUTOMOTIVE GMBH
OBERER PASPELSWEG 6-8
A-RANKWELL-BREDERIS
AUSTRIA

HISER, KEITH
651 CANYON DR STE 100
COPPELL TX 75019

HISLOP, ANDREW
PO BOX 8710
MEDFORD OR 97501

HITACHI CAPITAL AMERICA CORP
29125 NETWORK PL
CHICAGO IL 60673

HITACHI SEIKI USA NEW YORK
250 BRENNER DR
CONGERS NY 10920

HITT MARKING DEVICES
CUST# 00543
3231 W MACARTHUR BLVD
SANTA ANA CA 92704

HITZELBERGER JOE
26215 VIA DE GAVILAN
SAN JUAN CAPISTRANO CA 92675

HITZELBERGER JOE
50 NORTH DEXTER ST
LA HABRA CA 90631

HITZELBERGER, JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

HIX, MICHAEL D
DBA HIX ENTERTAINMENT
1320 NW SUMMERCREST BLVD #517
BURLESON TX 76028

HIXSON METAL FINISHING
829 PRODUCTION PL
NEWPORT BEACH CA 92663

HMF ENGINEERING
5111 W 164TH ST
BROOKPARK OH 44142-1505

HMRC
HER MAJESTY'S REVENUE AND CUSTOMS
100 PARLIAMENT ST
LONDON  SW1A 2BQ
UNITED KINGDOM

HNATIW, TOM
1500 ANNA WAY
OXNARD CA 93030

HNW CO
PO 1676
PAWTUCKET RI 02862

HO SONG ENTERPRISE CO
NO7 BAO SING 1ST RD
YONG AN TOWNSHIP
KAOHSIUNG COUNTY  82843
TAIWAN

HOAG HOSPITAL
MAILSTOP 16182231
PO BOX 660249
DALLAS TX 75266-0249

HOANG NGUYEN
20301 RAVENWOOD LN
HUNTINGTON BEACH CA 92646

HOBBS SNOWMOBILE
RT 2
ROCKFORD IA 50468

HOBBS, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

HOBBS, DEQUANTE
651 CANYON DR STE 100
COPPELL TX 75019

HOBBS, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

HOBBS, TIMOTHY BERNARD
651 CANYON DR STE 100
COPPELL TX 75019

HODGE, ASHLEY
36316 N MURRAY GREY DR
SAN TAN VALLEY AZ 85143

HODGE, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

HODGSON, SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

HOEKSTRA, JOY
651 CANYON DR STE 100
COPPELL TX 75019

HOENIG, DAVE
1203 RHAPSODY RD
QUINCY IL 62301

HOEY, DYLAN
1700 LINCOLNSHIRE
BEDFORD TX 76021

HOFF, TROY
16521 MARIE LN
HUNTINGTON BEACH CA 92647

HOFFMAN, AMANDA
651 CANYON DR STE 100
COPPELL TX 75019

HOFFMANN, SEBASTIAN
651 CANYON DR STE 100
COPPELL TX 75019

HOG DOCTORS
402 FOREST ST
PO BOX 58
BUHL MN 55713

HOG TROUGH
PO BOX 559
GARNER NC 27529

HOG WILD CYCLES INC
136 BLISS ST
WEST SPRINGFIELD MA 01089

HOGAN, TOBIAS
651 CANYON DR STE 100
COPPELL TX 75019

HOGG, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

HOGSHOPPE ROADWEAR
80 DAVIDS DR 2
HAUPPAUGE NY 11788

HOGUE, LONDON C
2818 EAST CLARENDON #2818
PHOENIX AZ 85016

HOHENWATER, GEORGE LAWRENCE
651 CANYON DR STE 100
COPPELL TX 75019

HOKE, BARRY WESLEY
651 CANYON DR STE 100
COPPELL TX 75019

HOLBROOK, DAVID EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

HOLD-UP SUSPENDER CO
21421 HILLTOP ST
STE 16
SOUTHFIELD MI 48033-4009

HOLDER, WILLIAM S.
651 CANYON DR STE 100
COPPELL TX 75019

HOLE SHOPPE
3273 GRANT ST
SIGNAL HILL CA 90755

HOLESHOT CYCLE
3101 SOUTH EAST CARNIVALE
STUART FL 34994

HOLFORD, RHINE DAVIS
651 CANYON DR STE 100
COPPELL TX 75019

HOLIDAY INN
PO BOX 399
SPEARFISH SD 57783

HOLLAND, DANIEL SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

HOLLAND, JAYSON B
651 CANYON DR STE 100
COPPELL TX 75019

HOLLAND, SIMONE N
651 CANYON DR STE 100
COPPELL TX 75019

HOLLAND, TAMMY
651 CANYON DR STE 100
COPPELL TX 75019

HOLLAND, TIMOTHY TODD
1659 STANLEY LUCIA RD
MOUNT HOLLY NC 28120

HOLLEY PERFORMANCE
PO BOX 310012299
PASADENA CA 91110-2299

HOLLEY PERFORMANCE PRODUCTS INC
PO BOX 31001
PASADENA CA 91110-0001

HOLLIDAY CANOPIES
141 WOODBRIDGE DR
CHARLESTON WV 25311

HOLLINGER INC
4126 OREGON PIKE
EPHRATA PA 17522

HOLLINGSWORTH, MARK
651 CANYON DR STE 100
COPPELL TX 75019

HOLLISTER HOLDINGS INC
DBA CHOPPERS CYCLE
490 MAYOCK RD STE G
GILROY CA 95020

HOLLISTER HOLDINGS LEASING
490 MAYOCK RD STE G
STE G
GILROY CA 95020

HOLLISTER POWERSPORTS
455 AUTOMALL DR
GILROY CA 95020

HOLLISTER, ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

HOLLISTER, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

HOLLISTER, JUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

HOLLOWAY, BRYAN JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

HOLLUMS, RACHAEL RUTH
651 CANYON DR STE 100
COPPELL TX 75019

HOLM, TYLER DAVID
651 CANYON DR STE 100
COPPELL TX 75019

HOLMAN, BRANDI MCKALE
651 CANYON DR STE 100
COPPELL TX 75019

HOLMES, BROOKE
651 CANYON DR STE 100
COPPELL TX 75019

HOLMES, JASON CLARENCE
651 CANYON DR STE 100
COPPELL TX 75019

HOLMES, KEWAN SEAN
651 CANYON DR STE 100
COPPELL TX 75019

HOLOD, BRYAN MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

HOLOD, ZACHARY
651 CANYON DR STE 100
COPPELL TX 75019

HOLSTEIN, GARY
DOLPHIN SYSTEMS
23726 VIA ASTORGA
MISSION VIEJO CA 92691

HOLT, PATRICIA ANN
651 CANYON DR STE 100
COPPELL TX 75019

HOLTER, MATT
1670 N CLAREMONT AVE
CHICAGO IL 60647

HOLZHAUER, ELISSA
651 CANYON DR STE 100
COPPELL TX 75019

HOLZHAUER, PATRICK
5181 E CANTON ST
LONG BEACH CA 90815

HOLZHAUER, PATRICK C
5181 E CANTON ST
LONG BEACH CA 90815

HOLZINGER INDUSTRIAL SHEET METAL INC
12440 MCCANN DR
SANTA FE SPRINGS CA 90670

HOME ACRES BUILDING SUPPLY
1477 S FRANKLIN RD
INDIANAPOLIS IN 46239

HOME BASE
PO BOX 41446
CAROL STREAM IL 60197-4144

HOME DEPOT
3920 HIGH SCHOOL RD
INDIANAPOLIS IN 46234

HOME DEPOT CRC PROGRAM
DEPT32  2014923837
PO BOX 183175
COLUMBUS OH 43218-3175

HOME DEPOT CREDIT SVC
PO BOX 183175
DEPT 32 2001574411
COLUMBUS OH 43218-3175

HOME DEPOT CREDIT SVC
12300 LA MIRADA BLVD 10930 ALONDRA BDC
LA MIRADA CA 90638

HOMES FOR OUR TROOPS
ATTENTION: DYLAN CURTIS
6 MAIN ST
TAUNTON MA 02780

HONDA HOUSE
7906 WEST BROAD ST
RICHMOND VA 23294

HONDA JACKSONVILLE
8209 ATLANTIC BLVD
JACKSONVILLE FL 32211

HONDA KAWASAKI OF SANTA MONICA
4110 LINCOLN BLVD
MARINA DEL RAY CA 90292

HONDA LABEL/STANDARD REGISTER
9974 INTERNATIONAL BLVD
CINCINNATI OH 45246

HONDA NORTH
3405 N CENTRAL EXPWY
PLANO TX 75023-6904

HONDA OF JACKSONVILLE
8209 ATLANTIC BLVD
JACKSONVILLE FL 32211

HONDA, DEL RIO
1400 AVE F
DEL RIO TX 78840

HONDA, RIDERSVILLE
90 GOOD TIMES DR
BERKELEY SPRINGS WV 25411

HONDA, TRIPLE L
1800 STRICKLAND
ORANGE TX 77630

HONDO GARAGE
28 SHAWNEE WAY UNIT F
BOZEMAN MT 59715

HONENBERGER, PENNY
651 CANYON DR STE 100
COPPELL TX 75019

HONEYBEE INTERNATIONAL INC
1842 WRIGHT AVE
LA VERNE CA 91750-5824

HONEYCOMB INTERNET SVC INC
77 13TH AVE NE STE 210
MINNEAPOLIS MN 55413

HONGYE GARMENT CO LTD
A3 NO XINLONG STREET
SHILONG INDUSTRIAL AREA
CHINA

HOOD, DOUG
10 GROVESIDE
ALISO VIEJO CA 92656

HOOD, JOHN
112 DOE RUN NE
CHARLESTON TN 37310

HOOK, DANIEL J.
651 CANYON DR STE 100
COPPELL TX 75019

HOOKIT
731 SOUTH HWY 101 #16-18
SOLANO BEACH CA 92075

HOOSIER TENT AND PARTY RENTAL
9943 E US HWY 36
AVON IN 46123

HOOVER, BRENT
36 PECK SLIP APT 2C
NEW YORK NY 10038

HOOVER, ROLAND
651 CANYON DR STE 100
COPPELL TX 75019

HOOVER, SUMMER
651 CANYON DR STE 100
COPPELL TX 75019

HOOVER, SUMMER
SUMMER L SANDS IRREVOCABLE TRUST
NEW BLOOD LLC ROLAND SANDS DESIGN INC
10571 LOS ALAMITOS BLVD
ALAMITOS CA 90720

HOPE, JORDAN
651 CANYON DR STE 100
COPPELL TX 75019

HOPE-LUJAN, JORDAN
1031 E LEMON ST 3
TEMPE AZ 85281

HOPKINS MANUFACTURING CORP
428 PEYTON ST
EMPORIA KS 66801

HOPKINS MFG CORP
PO BOX 411674
KANSAS CITY MO 64141

HOPKINS, BRYSON
651 CANYON DR STE 100
COPPELL TX 75019

HOPKINS, STEVE
W1709 STATE HWY 29
SHAWNO WI 54107

HOPPE INDUSTRIES
515 11TH PL 1
KENOSHA WI 53140

HOPPEN FRANK
21951 MIDCREST DR
LAKE FOREST CA 92630

HORIZON COMMUNICATIONS TECH
30 FAIRBANKS STE 110
IRVINE CA 92618

HORIZON COMMUNICATIONS TECHNOLOGIES
153 W ORANGETHORPE AVE
PLACENTIA CA 92870

HORIZON GLOBAL AMERICAS INC
4445 ROCK QUARRY RD
DALLAS TX 75211

HORIZON MOTOR SPORTS LLC
314 CHESTNUT AVE
STERLING CO 80751

HORN MACHINE TOOLS  INC
40455 BRICKYARD DR
MADERA CA 93636

HORNADAY, ALEXANDER MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

HORNBEAK, KHAELYN BRENAYE
651 CANYON DR STE 100
COPPELL TX 75019

HORNE, DOUGLAS
940 GILBERT RD
ABERDEEN MD 21001

HORNGMAW INT'L (HK) LIMITED
ROOM 503 ZHEN XING BLDG A
NO 45 YONG FU ROAD
GUANG ZHOU CITY  510500
CHINA

HOROWITZ, RALPH
11911 SAN VICENTE BLVD
STE 310
LOS ANGELES CA 90049

HORRY COUNTY SOUTH CAROLINA
RODDY DICKINSON HORRY COUNTY TREASURER SC
PO BOX 1737
CONWAY SC 29528-1737

HORSEPOWER TOWING DBA
HORSEPOWER FLEET SERVICES
PO BOX 827
PAYSON UT 84651

HORSEPOWER USA
60 WEST BASELINE RD
MESA AZ 85210

HORST ROSLER FRANKFURT
MOTOGRAPHERDE
WERRASTRABE 26
GERMANY

HORTON, JESSIE EUGENE
651 CANYON DR STE 100
COPPELL TX 75019

HORVATH, TIM
1008 N APPLETON ST
APPLETON WI 54911

HORVATH, TIMOTHY
651 CANYON DR STE 100
COPPELL TX 75019

HOSE MAN
14525 FIRESTONE BLVD
LA MIRADA CA 90638

HOSE POWER USA
PO BOX 203867
DALLAS TX 75320-3867

HOSKINS, BRIAN
850 S RIVER DR
TEMPE AZ 85281

HOSKINS, BRIAN S
651 CANYON DR STE 100
COPPELL TX 75019

HOSKINS, JACQUES SHERON
651 CANYON DR STE 100
COPPELL TX 75019

HOSKINS, JAMES CORNELIUS
651 CANYON DR STE 100
COPPELL TX 75019

HOT BODIES RACING
12925 BROOKPRINTER PL 400
POWAY CA 92064

HOT DOG KUSTOMS
2027 OCEANSIDE BLVD
OCEANSIDE CA 92054

HOT DOG KUSTOMS
PETE FINLAN
3182 PENVIEW DR
VISTA CA 92084

HOT ROD
PO BOX 421494
PALM COAST FL 32142-1494

HOT TINT SPEED AND SOUND
16859 OAKMONT AVE
MONTGOMERY VILLAGE MD 20877

HOTBODIES RACING INC
12925 BROOKPRINTER PL STE 400
POWAY CA 92064

HOTMELTCOM
7667 CAHILL RD
MINNEAPOLIS MN 55439

HOTROD'S N HARLEY'S
33 ROSE PETAL LN STE 104
ELLIJAY GA 30540

HOUG SPECIAL SVC INC
NW 7939
P O BOX 1450
MINNEAPOLIS MN 55485-7939

HOUNIET, RON
27831 110 TH AVE
MAPLE RIDGE BC VZWIP6
CANADA

HOURTH, JUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

HOUSE OF BOOST LLC
156 COOPER LN
STAFFORD SPRINGS CT 06076

HOUSE OF HARLEY DAVIDSON
6221 WEST LAYTON AVE
MILWAUKEE WI 53220

HOUSE OF STICKERS
2419 S BROADWAY ST
SANTA ANA CA 92707

HOUSE OF TRACTION LLC
22342 LA PALMA AVE #120
YORBA LINDA CA 92886

HOUSE RAMIREZ, NICODEMUS LEE
651 CANYON DR STE 100
COPPELL TX 75019

HOUSE, MONICA
651 CANYON DR STE 100
COPPELL TX 75019

HOUSER RACING
173 OAK ST
MARION OH 43302

HOWARD KELLY
28781 AVENIDA DEL CABALLO
LAGUNA NIGUEL CA 92677

HOWARD RICE NEMEROVSKI CANADYFALK AND
RABKIN
THREE EMBARCADERO CENTER SEVENTH FLOOR
SAN FRANCISCO CA 94111-4024

HOWARD WIGGINS
400 SW 33RD
OKLAHOMA CITY OK 73109

HOWARD'S CYCLE CENTER
5116 BIRMINGPORT RD
SYLVAN SPRINGS AL 35118

HOWARD'S HOG HORNS
408 SADDLE CREEK DR
ROSWELL GA 30076

HOWARD, CLIFTON
1601 SUMMERS DR
CEDAR HILL TX 75104

HOWARD, DALTON GENE
651 CANYON DR STE 100
COPPELL TX 75019

HOWARD, SHANDA MICHELLE
651 CANYON DR STE 100
COPPELL TX 75019

HOWDESHELL, CATHY J.
651 CANYON DR STE 100
COPPELL TX 75019

HOWDESHELL, ZACHARY RYAN
651 CANYON DR STE 100
COPPELL TX 75019

HOWELL PRECISION SHEET METAL
7733 W SELDON LN
PEORIA AZ 85345

HOWELL'S SMALL ENGINE
2133 JONESVILLE
UNION SC 29379

HOWES, CRAIG MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

HOWLETT, CARMICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

HP TEC
243 YEOKGOKDONG WONMIGU
BUCHEON-SI
GYEONGGI-DO
SOUTH KOREA

HR MANUFACTURING
1300 S WATSON RD
STE A114 PMB 320
BUCKEYE AZ 85326

HRH RACING
30100 TECHNOLOGY DR
MURRIETA CA 92563

HRO DESIGN INC
4817 PALM AVE STE G
LA MESA CA 91942

HRYCYK, DAVID P
651 CANYON DR STE 100
COPPELL TX 75019

HSU I METAL INDUSTRY CO LTD
52 LUGONG S 3RD RD
LUGANG TOWNSHIP
CHANGHUA COUNTY, R.O.C  505
TAIWAN

HT LYONS INC
CONTRACTORS & ENGINEERS
7165 AMBASSADOR DR
ALLENTOWN PA 18106-9255

HTP PREFORMANCE
11106 LEADBETTER RD
STE A
ASHLAND VA 23005

HUAJI ENGINE VALVE USA
25 STEVENSON DR
MARLBORO NJ 07746

HUB GROUP INC
PO BOX 532083
ATLANTA GA 30353-2083

HUB METAL AND TRADING INC
1141 SOUTH ACACIA
FULLERTON CA 92831

HUBBERT, DESEAN
651 CANYON DR STE 100
COPPELL TX 75019

HUBER VERLAG GMBH AND CO KG
MARKIRCHER STR 9 A
D - 68229 MANNHEIM
GERMANY

HUBSPOT INC
PO BOX 674722
DETROIT MI 48267-4722

HUCK'S JANITORIAL SVC
8602 S 18TH PL
PHOENIX AZ 85042

HUDDLESTON, RYAN
651 CANYON DR STE 100
COPPELL TX 75019

HUDDLESTON, SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

HUDSON CO CUSTOM
240 BROAD AVE
FAIRVIEW NJ 07022

HUDSON ENERGY
24919 NETWORK PL
CHICAGO IL 60673-1249

HUDSON ENERGY
24919 NETWORK PL
ACCOUNT #100418551
CHICAGO IL 60673-1249

HUDSON PHYSICIANS SC
403 STAGELINE RD
HUDSON WI 54016

HUDSON, BOB
PO BOX 4158
COSTA MESA CA 92628

HUDSON, RONALD
651 CANYON DR STE 100
COPPELL TX 75019

HUERTA, JACINTA
651 CANYON DR STE 100
COPPELL TX 75019

HUERTA, PEDRO
651 CANYON DR STE 100
COPPELL TX 75019

HUERTA, SERGIO
651 CANYON DR STE 100
COPPELL TX 75019

HUFF, DESIREE
651 CANYON DR STE 100
COPPELL TX 75019

HUFF, STEVE
10030 14TH AVE SW
SEATTLE WA 98148

HUFFMAN, JOSEPH W
651 CANYON DR STE 100
COPPELL TX 75019

HUGHES, CHRISTIAN
651 CANYON DR STE 100
COPPELL TX 75019

HUGHES, RACHAEL
651 CANYON DR STE 100
COPPELL TX 75019

HUGO LINO
25482 SAWMILL LN
EL TORO CA 92630

HUK PRINTING
1075 44TH ST
MARION IA 52302-1543

HULL, CHEYANNE LEE
651 CANYON DR STE 100
COPPELL TX 75019

HUMAN RESOURCE COUNCIL
CLARKE BRUCE MATLOCK
7810 CALLE CARRISA ST
HIGHLAND CA 92346

HUMAN RESOURCE COUNCIL
7810 CALLE CARRISA
HIGHLAND CA 92346

HUMAN RESOURCE COUNCIL
28919 CALLE RIVERA
HIGHLAND CA 92346

HUMPHREY, ERIC
651 CANYON DR STE 100
COPPELL TX 75019

HUMPHREY, HARAS LEE
651 CANYON DR STE 100
COPPELL TX 75019

HUNEMILLER, BREANNA LAROSE
651 CANYON DR STE 100
COPPELL TX 75019

HUNG LUM AUTO PARTS CO LTD
NO156 LANE 523 SEC3 JHONGJHENG RD
RENDE TOWNSHI
TAINAN COUNTY  717
TAIWAN

HUNT, ANDRE
651 CANYON DR STE 100
COPPELL TX 75019

HUNT, AUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

HUNT, GREG
100 BURTO HILL RD
WESTWORTH VILLAGE TX 76114

HUNT, GREGORY DONALD
651 CANYON DR STE 100
COPPELL TX 75019

HUNT, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

HUNT, SHANE
PO BOX 2611
BIG RIVER CA 92242

HUNT, TIM
6125 S ASH
TEMPE AZ 85283

HUNTER COMMUNICATIONS INC
801 ENTERPRISE DR
CENTRAL POINT OR 97502-3587

HUNTER, ANDREW
336 NOPAL ST
SANTA BARBARA CA 93103

HUNTER, DREW
27 W ANAPAMU ST 234
SANTA BARBARA CA 93101

HUNTER, WALTER ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

HUNTINGTON BEACH HOGS AND
CHOPPERS
15588 GRAHAM ST
HUNTINGTON CA 92649

HUNTINGTON BEACH MOTORCYCLES INC
16882 GOTHARD ST UNIT C
HUNTINGTON BEACH CA 92647

HUNTINGTON BVEACH VET
724 UTICA AVE
HUNTINGTON BEACH CA 92648

HUNTINGTON NATIONAL BANK
EQUIPMENT FINANCE DIVISION
P O BOX 701096
CINCINNATI OH 45270-1096

HUPP TOYOTALIFT
275 33RD AVE SW
CEDAR RAPIDS IA 52404-4605

HURLEY AND DAVID INC
90 FISK AVE
SPRINGFIELD MA 01107

HURLEY METAL FABRICATION
725 MARSHALL PHELPS RD
WINDSOR CT 06095

HURNEY, CAMERON
651 CANYON DR STE 100
COPPELL TX 75019

HURREA, JUAN
651 CANYON DR STE 100
COPPELL TX 75019

HURST, FRANK JUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

HURST, RICHARD S.
651 CANYON DR STE 100
COPPELL TX 75019

HURST, SHANDA
651 CANYON DR STE 100
COPPELL TX 75019

HUSEBY, CORY
SNOEGOER CO LLC
1689 WEST THOMAS AVE
SAINT PAUL MN 55104

HUSQVARNA MOTORCYCLES OF
NORTH AMERICA INC
38429 INNOVATION CT
MURRIETA CA 92563

HUTCHINSON JR, KENNETH R
6259 VENTURA LN
CENTRAL POINT OR 97502

HUTT, PETER
7650 SE 27TH #525
MERCER ISLAND WA 98040

HUTZLER, AMY E
651 CANYON DR STE 100
COPPELL TX 75019

HY SPORTS CO LTD
XI HUAN RD SHAWANG TOWN PAN YU DIS
GUANG ZHOU CITY
GUANG DONG PROVINCE
CHINA

HY-SERCO INC
16233 MINNESOTA AVE
PARAMOUNT CA 90723

HYATT REGENCY INDIANAPOLIS
ATTN:  ACCOUNTS RECEIVABLE
4370 RELIABLE PKWY
CHICAGO IL 60686-0043

HYDE, TIMOTHY
651 CANYON DR STE 100
COPPELL TX 75019

HYDROMAT
11600 ADIE RD
ST LOUIS MO 63043

HYG FINANACIAL SVC INC
PO BOX 105743
ATLANTA GA 30348-5743

HYLANT
PO BOX 638720
CINCINNATI OH 45263-8720

HYLANT GROUP
301 PENNSYLVANIA PKWY STE 201
INDIANAPOLIS IN 46280

HYPNOTIC AIRBRUSH LLC
9825 S 44TH ST
PHOENIX AZ 85044

HYUN JIN CORP
155 GUKHOEDAERO
GANGSEO-GU
SEOUL
SOUTH KOREA

HYUTEX INT CORP
NO 36 SEC 1 DATONG ROAD
YUAN-LIN
CHANG-HUA, R.O.C 510
TAIWAN

I AND EYE TRADING CORP
405 MAIN ST
PORT WASHINGTON NY 11050-3135

I CHU SPRINGS CO LTD
NO 56 KAO HUNG RD
SHI TUN CH
TAICHUNG
TAIWAN

I CHU TECHNOLOGY CO LTD
NO 63 ZHONGKE ROAD
TAYADIST TAICHUNG CITY
R.O.C.
TAIWAN

IAG
INSURANCE ARCHAELOGY GROUP
240 MADISON AVE 3RD FL
NEW YORK NY 10016

IB INTERNET BRANDS
909 N SEPULEDA BLVD  11TH FL
EL SEGUNDO CA 90245

IBANEZ, RAUL GUIROLA
651 CANYON DR STE 100
COPPELL TX 75019

IBARRA GRANADOS, IGNACIO
651 CANYON DR STE 100
COPPELL TX 75019

IBARRA GUTIERREZ, ARCELIO
651 CANYON DR STE 100
COPPELL TX 75019

IBARRA MUNOZ, MARIA
651 CANYON DR STE 100
COPPELL TX 75019

IBARRA RAMIREZ, ABEL
651 CANYON DR STE 100
COPPELL TX 75019

IBARRA, JOSE ALFREDO
651 CANYON DR STE 100
COPPELL TX 75019

IBARRA, PALOMA
651 CANYON DR STE 100
COPPELL TX 75019

IBC CUSTOMS BROKERAGE
PO BOX 356249
BRIARWOOD NY 11435

IBM CORP - TWM
PO BOX 676673
DALLAS TX 75267-6673

IBM CREDIT LLC
1 NORTH CASTLE DR
ARMONK NY 10504

IBVC WING WORLD MAGAZINE
21423 N 11TH AVE
PHOENIX AZ 85027

ICC BUSINESS PRODUCTS
3164 N SHADELAND AVE
INDIANAPOLIS IN 46226

ICE 1 RACING LTD
DORFSTRASSE I
6341 BAAR
SWITZERLAND VAT NO:  766781
SWITZERLAND

ICE MILLER LLP
27230 NETWORK PL
CHICAGO IL 60673-1272

ICE ONE RACING
LODEWIJK DE RAETSTRAAT 64
LOMMEL  3920
BELGIUM

ICE, LORANDA MAE
651 CANYON DR STE 100
COPPELL TX 75019

ICON EX US PTY OWNER POOL 3 MW/SE LLC
PO BOX 934363
ATLANTA GA 31193-4363

ICON OWNER POOL 3 MIDWEST
SOUTHEAST LLC CHICAGO IL
TWO N RIVERSIDE PLZ STE 2350
CHICAGO IL 60606

ICW GROUP
PO BOX 85563
SAN DIEGO CA 92186

ID TECHNOLOGY LLC
PO BOX 73419
CLEVELAND OH 44193

IDAHO ATTORNEY GENERAL
LAWRENCE G. WASDEN
700 W. JEFFERSON STREET
PO BOX 83720
BOISE ID 83720-1000

IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE ID 83722-0410

IDAHO STATE TREASURER'S OFFICE
700 W JEFERSON ST E-126
BOISE ID 83720

IDEAL BAGGERS
10200 W 8 MILE RD
FERNDALE MI 48220

IDEAL FABRICATED PARTS
PO BOX 7608
ARLINGTON STATION
RIVERSIDE CA 92513

IDENTITAPE INC
PO BOX 20766
BOULDER CO 80308

IDRIVE LOGISTICS LLC
2600 W EXECUTIVE PKWY STE 160
LEHI UT 84043

IDSA-LA
7410 SAN FERNANDO RD
SUN VALLEY CA 91352

IEH AUTO PARTS LLC
DBA AUTO PLUS AUTO PARTS
1155 ROBERTS BLVD
KENNESAW GA 30144

IEMCA
221C 19TH ST
HUNTINGTON BEACH CA 92648

IEMCA ADVANCED FEEDING SYSTEMS
9332 FORSYTH PK DR
CHARLOTTE NC 28273

IGNACIO COLIN
9792 HOT SPRINGS DR
HUNTINGTON BEACH CA 92646

IGUS  INC
PO 14349
EAST PROVIDENCE RI 02914

IGUS INC
50 NORTH BROADWAY
EAST PROVIDENCE RI 02916

IGUS INC
PO BOX 14349
EAST PROVIDENCE RI 02914

IHEART MEDIA
PO BOX 402567
ATLANTA GA 30384-2567

II, GEORGE A ROEDER
2365 HETTLE RD
MONROEVILLE OH 44847

III, GAYLE N STEVENS
714 S CATALINA ST
GILBERT AZ 85233

III, JULIAN JEREMY DAMAS
11404 WINCHELL ST
WHITTIER CA 90606

III, ROBERT GARLAND BELL
31863 TATON CT
MENIFEE CA 92584

IIT BROADWAY 101 CC LLC
4675 MAC ARTHUR CT
STE 625
NEWPORT BEACH CA 92660

IKELS, KENAN
8299 SMALL BLOCK RD
APT 733
NORTHLAKE TX 76262

IKELS, KENAN MICAH
651 CANYON DR STE 100
COPPELL TX 75019

ILIESCU, MARIUS V
651 CANYON DR STE 100
COPPELL TX 75019

ILLINOIS AMERICAN WATER
1025-210003157719
PO BOX 3027
MILWAUKEE WI 53201-3027

ILLINOIS ATTORNEY GENERAL
LISA MADIGAN
JAMES R. THOMPSON CENTER
100 W. RANDOLPH ST.
CHICAGO IL 60601

ILLINOIS DEPT OF REVENUE
101 W JEFFERSON ST
SPRINGFIELD IL 62702

ILLINOIS ST TREASURER
100 W RANDOLPH ST
STE 15-600
CHICAGO IL 60601

ILLUSIONS RENTALS AND DESIGNS
PO BOX 1361
SAN ANTONIO TX 78295-1361

ILSCO EXTRUSIONS INC
93 WERNER RD
BLDG A
GREENVILLE PA 16125

IMAGE APPAREL FOR BUSINESS INC
1618 E EDINGER AVE
SANTA ANA CA 92705

IMAGE DESIGN CUSTOM LTD
UNIT 7D BRIDGE TRADE & INDUSTRIAL PARK
BRIDGE ROADCAMBERLEY
SURREY  GU15 2QR
UNITED KINGDOM

IMAGE MEDIA
2797 PARK AVE
STE 200
SANTA CLARA CA 95050

IMAGE SOURCE
650 EAST HOSPITALITY LN
STE 500
SAN BERNARDINO CA 92408

IMAGE SOURCE
650 EAST HOSPITALITY LN STE 540
SAN BERNARDINO CA 92408

IMAGE WEST APPAREL INC
1731 S WADSWORTH BLVD
DENVER CO 80232

IMAGESELLER LLC
PO BOX 173704
DENVER CO 80217-3704

IMAGINE! EXPRESS LLC
2633 MINNEHAHA AVE
MINNEAPOLIS MN 55406

IMMACULATE BUSINESS GROUP
25206 OSPREY WAY
PRINCETON JUNCTION
WEST WINDSOR NJ 08550

IMPACT VIDEO
75 ARGONAUT STE B
ALISO VIEJO CA 92656

IMPACT VIDEO
75 ARGONAUT STE B
ALISO BIEJO CA 92656

IMPERIAL CREDIT CORP
PO BOX 847615
LOS ANGELES CA 90084-7615

IMPERIAL INC
789 PACKER DR
GREEN BAY WI 54304

IMPERIAL PREMIUM FINANCE
PO BOX 504758
THE LAKES NV 88905

IMPERIAL TOOL CO
20551 PLUMMER ST
CHATSWORTH CA 91311

IMPERIAL VALLEY CYCLE CENTER
1334 N IMPERIAL AVE
EL CENTRO CA 92243

IMPEX GLS INC
1229 E WALNUT ST
CARSON CA 90746

IMPRO USA
21660 COPLEY DR STE#100
DIAMOND BAR CA 91765

IMS INC
340 PROGRESS DR
MANCHESTER CT 06040

IN HOUSE CUSTOM DECALS
2300 S RESERVOIR ST UNIT 308
POMONA CA 91766

IN THE MOMENT MEDIA
32859 DUPONT ST
TEMECULA CA 92592

IN THE NEWS
8517 SUNSTATE ST
TAMPA FL 33634

IN THE NEWS
8517 SUNSTATE STR
TAMPA FL 33634

INCITE RESEARCH INC
12770 WEST COLDSPRING RD
NEW BERLIN WI 53151

INDEPENDENT CYCLE INC
1820 SAMCO RD
RAPID CITY SD 57702

INDEPENDENT TRADING CO
1341 CALLE AVANZADO
SAN CLEMENTE CA 92673

INDIAN M/C OF POMPANO BEACH
5111 N FEDERAL HWY
POMPANO BEACH FL 33064

INDIAN MOTORCYCLE CORONA
1611 POMONA RD STE C
CORONA CA 92880

INDIAN MOTORCYCLE OF KANSAS CITY
800 N ROGERS RD
OLATHE KS 66062

INDIAN MOTORCYCLE OF NORTH BOSTON
7 MIDDLESEX RD
TYNGSBORO MA 01879

INDIAN MOTORCYCLES OF SPRINGFIELD
962 SOUTHAMPTON RD
WESTFIELD MA 01085

INDIAN OF ORANGE COUNTY INC
DBA INDIAN MOTORCYCLE ORANGE COUNTY
13031 GOLDENWEST ST
WESTMINSTER CA 92683

INDIAN TRIUMPH MOTORCYCLES
OF THE TWIN CITIES
2967 HUDSON RD
SAINT PAUL MN 55128

INDIANA ATTORNEY GENERAL
CURTIS T. HILL, JR.
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST, 5TH FL.
INDIANAPOLIS IN 46204-2770

INDIANA BUREAU / MOTOR VEHICLE
PO BOX 100
WINCHESTER IN 47394

INDIANA DEPT OF ENVIR MGMT
PO BOX 3295
INDIANAPOLIS IN 46206

INDIANA DEPT OF REVENUE
PO BOX 7226
INDIANAPOLIS IN 46207-7226

INDIANA DEPT OF REVENUE
1415 MAGNAVOX WAY
FORT WAYNE IN 46804

INDIANA DEPT OF REVENUE
PO BOX 1028
INDIANAPOLIS IN 46206

INDIANA DEPT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS IN 46204-2253

INDIANA METAL TREATING
512 SOUTH HARDING ST
INDIANAPOLIS IN 46221

INDIANA OXYGEN CO
PO BOX 78588
INDIANAPOLIS IN 46278

INDIANAPOLIS MOTOR SPEEDWAY
A/R DEPT
PO BOX 24548
INDIANAPOLIS IN 46224

INDIANAPOLIS MOTOR SPEEDWAY
A/R
PO BOX 24548
INDIANAPOLIS IN 46224

INDIANAPOLIS SCALE COINC
10262 LEASES CORNER CT
CAMBY IN 46113

INDIANHEAD GLASS INC
141 N WASHINGTON ST
PO BOX 578
SAINT CROIX FALLS WI 54024-0578

INDUSTRIAL ALLIANCE PACIFIC
LIFE INSURANCE CO
1900-1188 WEST GEORGIA ST
VANCOUVER BC V6E 4A2
CANADA

INDUSTRIAL ALTERNATOR AND STARTER
5352 S WINLAND DR
GILLETTE WY 82718

INDUSTRIAL BATTERY AND CHARGER
PO BOX 602104
CHARLOTTE NC 28260-2104

INDUSTRIAL COMMERCIAL SKYLIGHT
2461 ROSWELL AVE
LONG BEACH CA 90815

INDUSTRIAL COMMISSION OF AZ DIV OF OSH
PO BOX 19070
PHOENIX AZ 85007

INDUSTRIAL DISTRIBUTION GROUP
6842 WALKER ST
LA PALMA CA 90623

INDUSTRIAL DOOR CO INC
DBA IDC-AUTOMATIC
PO BOX 48928
COON RAPIDS MN 55433

INDUSTRIAL FIRE PROTECTION
PO BOX 70939
RIVERSIDE CA 92513

INDUSTRIAL FIRST AID + SAFETY
PO BOX 30656
MESA AZ 85275

INDUSTRIAL GLASS PRODUCTS INC
4229 UNION PACIFIC AVE
LOS ANGELES CA 90023

INDUSTRIAL HEARING TESTING
19 MIDSTATE DRVE
STE 220
AUBURN MA 01501

INDUSTRIAL METAL SUPPLY
8300 SAN FERNANDO RD
SUN VALLEY CA 91352

INDUSTRIAL METAL SUPPLY CO
8300 SAN FERNANDO RD
SUN VALLEY CA 91352

INDUSTRIAL METAL SUPPLY CO
2481 ALTON PKWY
IRVINE CA 92606-4908

INDUSTRIAL METAL SUPPLY CO
DBA INDUSTRIAL METAL SUPPLY CO
5150 S 48TH ST
PHOENIX AZ 85040

INDUSTRIAL PLASTIC
2240 DUPONT DR BLVD
ANAHEIM CA 92806

INDUSTRIAL PROCESS EQUIPMENT
1700 INDUSTRIAL AVE
NORCO CA 92860

INDUSTRIAL SAFETY CO
1390 NEUBRECHT RD
LIMA OH 45801

INDUSTRIAL SALES AND DISTRIBUTION INC
320 SMITH ST
NORTH KINGSTOWN RI 02852

INDUSTRIAL SPECIALTIES
4091 S ELIOT ST
ENGLEWOOD CO 80110

INDUSTRIAL SUPPLY CO
322-328 NORTH 9TH STREET
TERRE HAUTE IN 47807

INDUSTRIAL THREADED PRODUCTS
13580 FIRESTONE BLVD
SANTA FE SPRINGS CA 90670

INDUSTRO SYSTEMS INC
10851 PORTAL DR
PO BOX 5010
LOS ALAMITOS CA 90720

INDUSTRY SAW
12132 WOODRUFF AVE
DOWNEY CA 90240

INDY COMPOSITE WORKS ICW
3945 GUION LN STE A
INDIANAPOLIS IN 46250

INDY METAL FINISHING
451 SOUTHPOINT CIR
BROWNSBURG IN 46112

INDY PERFORMANCE COMPOSITES
1185 NORTHFIELD DR UNIT A
BROWNSBURG IN 46112

INDY POWDER COATING
4300 WEST 10TH ST SPEEDWAY
SPEEDWAY IN 46222

INDY POWERSPORTS INC
7353 S INDIANAPOLIS RD
WHITESTOWN IN 46075

INDYWEST H D INC
1151 US HWY 30
VALPARAISO IN 46385

INFINITE COMPUTING SYSTEMS INC
425 SECOND ST SE STE 600
CEDAR RAPIDS IA 52401

INFINITI FINANCIAL SVC
PO BOX 894738
LOS ANGELES CA 90189

INFINITY CUSTOM CABINETS INC
7427 ORANGETHORPE AVE UNIT A
BUENA PARK CA 90621

INFINITY STAMPS  INC
8577 CANOGA AVE
CANOGA PARK CA 91304

INFO SYS MANAGEMENT INC
6400 SE LAKE RD
STE 210
PORTLAND OR 97222

INFO-TECH RESEARCH GROUP
360 HOWARD HUGHES PKWY # 500
LAS VEGAS NV 89169

INFOLINK SCREENING SERVICEINC
9201 OAKDALE AVE
STE 100
CHATSWORTH CA 91311

INFOR GLOBAL SOLUTIONS (MI)
500 WEST MADISON
STE 2100
CHICAGO IL 60661

INFOR US INC
13560 MORRIS RD STE 4100
ALPHARETTA GA 30004

INFORA LLC
LOOFT USA HALSA FORSKONA FATCAT MANG
PO BOX 478
PINE ISLAND NY 10969

INFORMATION AND COMPUTING SVC INC
PO BOX 638345
CINCINNATI OH 45263-8345

INFOTRAC INC
200 N PALMETTO ST
LEESBURG FL 34748

INGALSBEE, MICHAEL S
925A W IMPERIAL HIGHWAY
LA HABRA CA 90631

INGAMAR CO LTD
NO 12 PING HO RD
LUKANG
CHANGHAU
TAIWAN

INGENUITY INFUSION INC
3505 WATERTONE COVE
FORT WAYNE IN 46804

INGERSOLL RAND
5456 W 78 ST
INDIANAPOLIS IN 46268-4149

INGERSOLL RAND
15768 COLLECTIONS CTR DR
CHICAGO IL 60693

INGHAM, SETH
651 CANYON DR STE 100
COPPELL TX 75019

INGLISH, NICOLE
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

INGLISH, NICOLE MARIE
651 CANYON DR STE 100
COPPELL TX 75019

INGRAM ENTERTAINMENT
TWO INGRAM BLVD
LA VERGNE TN 37089

INGRAM PUBLISHER SVC INC
PO BOX 502779
SAINT LOUIS MO 63150-2779

INKED MAGAZINE
QUADRA MEDIA
174 MIDDLETOWN BLVD STE 301
LANGHORNE PA 19047

INKED MAGAZINE
174 MIDDLETOWN BLVD
LANGHORNE PA 19047

INKFX
2031 S LYNX PL
ONTARIO CA 91761

INKO CORP
1505 RM MAISON LIBRE 750-1
JANGHANG DONG LLSAN GU
SOUTH KOREA

INKSANE CUSTOM GRAPHIX LLC
321 UNIT A NOVAK RD
LISBON IA 52253

INKWERKS SCREEN PRINTING AND DESIGN LLC
537 CONSTITUTION AVE STE F
CAMARILLO CA 93012

INKWRIGHT SCREEN PRINTING
15222 CONNECTOR LN
HUNTINGTON BEACH CA 92649

INLAND EMPIRE COMMUNICATIONS
24846 ROSEBROUGH LN
HEMET CA 92544

INLAND KENWORTH
1600 WEST WASHINGTON
MONTEBELLO CA 90640

INLAND KENWORTH INC
9730 CHERRY AVE
FONTANA CA 92335

INMAN INK LTD
95 STONEGATE
SPALDING
UNITED KINGDOM

INNER CITY CYCLE
16200 PURITAN
DETROIT MI 48227

INNER CITY MOTORCYCLE INC
16200 PURITAN
DETROIT MI 48227

INNERWORKINGS
600 WEST CHICAGO
STE 750
CHICAGO IL 60610

INNERWORKINGS
7503 SOLUTION CTR
CHICAGO IL 60677-7005

INNOVATION BUFF
2300 E 37TH ST
VERNON CA 90058

INNOVATIVE BRANDS LLC
5477 KENDALL ST
BOISE ID 83706

INNOVATIVE M/C RESEARCH INC
102 FROG OCEAN RD
SALEM NJ 08079

INNOVATIVE MANUFACTURING
1366 N HUNDLEY
ANAHEIM CA 92806

INNOVATIVE METAL DESIGNS INC
7510 SUZI LN
WESTMINSTER CA 92683

INNOVATIVE PACKAGING CO
3801 NE 109TH AVE-SUITE A
VANCOUVER WA 98682

INOUE RUBBER CO LTD
13-4 MEIEKI-MINAMI 2-CHOME
NAKAMURA-KU, NAGOYA  450-0003
JAPAN

INOVEX INDUSTRIES INC
45681 OAKBROOK CT
STE 102
STERLING VA 20166

INOVEX INDUSTRIES INC
45681 OAKBROOK CT UNIT 102
STERLING VA 20166

INSANE CUSTOM CYCLES
9921 NW 80 AVE UNIT 1C
HIALEAH GARDENS FL 33016

INSCCU-ASFE
PO BOX 6271
INDIANAPOLIS IN 46206

INSCO PAINTING CO
9687 LA CAPILLA AVE
FOUNTAIN VALLEY CA 92708

INSIGHT DIRECT
6820 S HARL AVE
TEMPE AZ 85283

INSIGHT SOFTWARECOM INC
5613 DTC PKWY STE 950
GREENWOOD VILLAGE CO 80111

INSPECTION TECHNOLOGIES
2701A N TOWNE AVE
POMONA CA 91767

INSTANT COLLATING
1120 E 17TH ST
SANTA ANA CA 92701

INSTITUTE OF SPRING TECHNOLOGY
HENRY STREET
SHEFFIELD
SOUTH YORKSHIRE  S 3 7EQ
UNITED KINGDOM

INSTRON CORP
100 ROYALL ST
CANTON MA 02021

INSURANCE ARCHAEOLOGY GROUP
240 MADISON AVE 3RD FL
NEW YORK NY 10016

INTEGRA TELECOM
NW 5814
PO BOX 1450
MINNEAPOLIS MN 55485-5814

INTEGRATION POINT INC
PO BOX 49175
CHARLOTTE NC 28277

INTEGRITY BACKFLOW CO INC
5411 SARATOGA ST
YORBA LINDA CA 92886

INTEGRITY ONE
PO BOX 1627
INDIANAPOLIS IN 46206

INTELLIPACK
12322 E 55TH ST
TULSA OK 74146

INTENSE MARKETING
C O ALB MAIL SVC 101 ROSEMONT NE
ALBUQUERQUE NM 87102

INTER-SHOWS MOTORSPORT PROMO
PO BOX 2910
MISSION VIEJO CA 92690

INTERCALL
PO BOX 281866
ATLANTA GA 30384-1866

INTERCALL
8420 W BRYN MAWR AVE
CHICAGO IL 60631

INTERIOR OFFICE SOLUTIONS INC
17800 MITCHELL NORTH
IRVINE CA 92614

INTERMEC TECHNOLOGIES CORPORTA
6001 36TH AVE WEST
EVERETT WA 98203

INTERNATIONAL BRAKE INDUSTRIES
1840 MC CULLOUGH
LIMA OH 45801

INTERNATIONAL EZ UP INC
1601 IOWA AVE
RIVERSIDE CA 92507

INTERNATIONAL MOTORCYCLE SUPERSHOW
1195 STELLAR DR UNIT 4
NEWMARKET ON L3Y 7B8
CANADA

INTERNATIONAL MOTORSPORTS
6240 BOX SPRINGS BLVD
UNIT E
RIVERSIDE CA 92507

INTERNATIONAL PAGING CORP
225 SOUTH LAKE AVE
6TH FLOOR
PASADENA CA 91101

INTERNATIONAL PRODUCTS CORP
201 CONNECTICUT DR
BURLINGTON NJ 08016

INTERNATIONAL SPEEDWAY
PO BOX 3334
SAN CLEMENTE CA 92674

INTERNATIONAL SPEEDWAY
PO BOX 3334
SAN CLEMENTE CA 92672

INTERNATIONAL SPEEDWAY CORP
1801 W INTERNATIONAL SPEEDWAY BLVD
DAYTONA BEACH FL 32114-1243

INTERNET BRANDS
909 N SEPULVEDA BLVD 11TH FL
EL SEGUNDO CA 90245

INTERPARTS INDUSTRIES
ARROWHEAD ELECTRIAL PRODUCTS
PO BOX 8878
CAROL STREAM IL 60197-8878

INTERSTATE BATTERY SYSTEM
250 S MULBERRY 105
MESA AZ 85202

INTERSTATE CAPITAL CORP
C O HUDSON STAFFING LLC
PO BOX 915183
DALLAS TX 75391-5183

INTERSTATE HONDA
580 SW FLORIDA GTWY BLVD
LAKE CITY FL 32055

INTERSTATE MANUFACTURING CO INC
84 GOLD ST
AGAWAM MA 01001

INTERSTATE POWERCARE
10200 PLANO RD
DALLAS TX 75238

INTERSTATE REGISTRATION SERV
1606 C 109TH ST
GRAND PRAIRIE TX 75050

INTERTEK
545 E ALGONQUIN RD  STE H
ARLINGTON HEIGHTS IL 60005

INTESOURCE INC
2111 E HIGHLAND AVE
STE B-375
PHOENIX AZ 85016

INX LLC
PO BOX 677638
DALLAS TX 75267-7638

INXPRESS INNOVATIVE FREIGHT SOLUTIONS
PO BOX 709030
SANDY UT 84070

ION ASSOCIATES INC
2221 E LAMAR #250
ARLINGTON TX 76006

IONBOND LLC
1823 E WHITCOMB AVE
MADISON HEIGHTS MI 48071

IOT MOTOCYCLES
4020 BOULDER HWY
LAS VEGAS NV 89121

IOTTIE
5801 WEST SIDE AVE
UNIT #2
NORTH BERGEN NJ 07047

IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG.
1305 E. WALNUT, 2ND FLOOR
DES MOINES IA 50319

IOWA DEPT OF REVENUE
PO BOX 10466
DES MOINES IA 50306-0466

IOWA DEPT OF REVENUE
HOOVER STATE OFFICE BLDG
1305 E WALNUT
DES MOINES IA 50319

IPC
PO BOX 668457
POMPANO BEACH FL 33066

IPFS CORP
PO BOX 100391
PASADENA CA 91189

IQ DATA SYSTEMS INC
1915 21ST ST
SACRAMENTO CA 95811

IQBAL, HINA
651 CANYON DR STE 100
COPPELL TX 75019

IRMCO
2117 GREENLEAF ST
EVANSTON IL 60202

IRON AND AIR MEDIA
175 CANAL ST
MANCHESTER NH 03101

IRON BRAID INC
PO BOX 300
EAST NASSAU NY 12062

IRON HORSE
17639 SPRING VLY RD
DADE CITY FL 33523

IRON HORSE CORRALL
11653 N CAVE CREEK RD
PHOENIX AZ 85020

IRON HORSE CYCLE
5350 SMITH RD
BROOK PARK OH 44142

IRON HORSE V-TWIN
2212 SPENCER HWY STE B
PASADENA TX 77504

IRON MOUNTAIN
IM OFF-SITE DATA PROTECTION
PO BOX 601018
LOS ANGELES CA 90060-1018

IRON MOUNTAIN INC
PO BOX 601002
PASADENA CA 91189-1002

IRON MOUNTAIN INC
745 ATLANTIC AVE
BOSTON MA 02111

IRON MOUNTAIN INC
631 PARK AVE
KING OF PRUSSIA PA 19406

IRON MOUNTAIN POWERSPORTSLLC
1804 N STEPHENSON AVE
IRON MOUNTAIN MI 49801

IRON STALLION
226 2ND ST NW
VALLEY CITY ND 58072

IRONBAGS
5048 SHELLAMIE DR
EAU CLAIRE WI 54701

IRONBRAID INC
763 CENTRAL NASSAU RD
EAST NASSAU NY 12062

IRONWORKS
PO BOX 5613
MONTGOMERY AL 36177-7707

IRS
PO BOX 804525
CINCINNATI OH 45280-4525

IRVIN, LAKENDRA S
651 CANYON DR STE 100
COPPELL TX 75019

IRVIN, LAVONDA
651 CANYON DR STE 100
COPPELL TX 75019

IRVINE PIPE AND SUPPLY INC
2501 S MAIN ST
SANTA ANA CA 92707

IRVINE RANCH WATER DIST
PO BOX 51403
LOS ANGELES CA 90051-5703

IS MOTORSPORTS
286A GASOLINE ALLEY
INDIANAPOLIS IN 46222

ISBELL, TONYA
651 CANYON DR STE 100
COPPELL TX 75019

ISC SALESMASTER CORP
87 TOWPATH RD
FAIRLESS HILLS PA 19030

ISET LLC
4517 POPLAR LEVEL RD
LOUISVILLE KY 40213-2123

ISLAND BOYZ CUSTOMS
94-035 #B LEOKANE STREET
WAIPAHU HI 96797

ISLAS, AMADA
651 CANYON DR STE 100
COPPELL TX 75019

ISM
10824 SE OAK ST 409
MILWAUKIE OR 97222

ISSA, SALIM HAMADI
651 CANYON DR STE 100
COPPELL TX 75019

ISSUE V INC
7021 KEARNY DR
HUNTINGTON BEACH CA 92648

ISSUE V INC
TERRY VANCE
7021 KEARNY DR
HUNTINGTON BEACH CA 92648

IT SAVVY
B2B COMPUTER PRODUCTS
PO BOX 3296
GLEN ELLYN IL 60138

ITS COMPLIANCE INC
1325 EMERALD TER
SUN PRAIRIE WI 53590

ITW BEE LEITZKE
2000 INDUSTRIAL RD
IRON RIDGE WI 53035

ITW GLOBAL TIRE REPAIR INC
125 VENTURE DR
STE 210
SAN LUIS OBISPO CA 93401

IV LEAGUE FLAT TRACK
2751 RIDGELINE DR APT D104
CORONA CA 92882

IV, PAUL A SANDARS
9801 S 47TH PL
PHOENIX AZ 85044

IVERSON CONSTRUCTION INC
BOX 429
1210 INDUSTRY RD
STURGIS SD 57785

IVEY INDUSTRIES INC
383 ROCUS ST
SPRINGFIELD MA 01104-3293

IVORY, DAVID
341 JOHNSON
OVILLA TX 75154

IWASZKO, GABRIELLE N
651 CANYON DR STE 100
COPPELL TX 75019

IYOOB, JENNIFER MARIE
651 CANYON DR STE 100
COPPELL TX 75019

J ALLEN GINN III
AZ EXECUTIVE TRANSPORTATION
29047 N 64TH ST
CAVE CREEK AZ 85331

J ALLEN GINN III
29047 N 64 ST
CAVE CREEK AZ 85331

J AND A PRINTING
PO BOX 1316
CEDAR RAPIDS IA 52406-1316

J AND D  CUSTOM PLATING INC
2124 GILBERT AVE
SAINT PAUL MN 55104

J AND J CYCLES
2020 LANGDON FARM RD
CINCINNATI OH 45237

J AND J CYCLES
3937 MONTGOMERY
CINCINNATI OH 45237

J AND J MACHINERY MOVERS
9445 ANN ST
SANTA FE SPRINGS CA 90670

J AND J METAL FINISHING INC
1871 MERCED AVE
SOUTH EL MONTE CA 91733

J AND L HAR/DAV
2601 WEST 60TH ST NORTH
SIOUX FALLS SD 57107

J AND L METROLOGY  INC
280 CLINTON ST
SPRINGFIELD VT 05156

J AND L MOTORSPORTS
7811 E MONROE
TECUMSEH MI 49286

J AND M CORP
1415 S CHERRY
TUCSON AZ 85713-1997

J AND M CORP
1415 S CHERRY AVE
TUCSAN AZ 85713

J AND M FIRE EXTINGUISHER CO
PO BOX 1552
MONTEBELLO CA 90640

J AND P CYCLES
13225 CIRCLE DR
PO BOX 138
ANAMOSA IA 52205-0138

J AND P CYCLES #7902117
PO BOX 138
ANAMOSA IA 52205

J AND P CYCLES INC
PO BOX 138
13225 CIRCLE DR
ANAMOSA IA 52205-0138

J AND P CYCLES LLC
13225 CIRCLE DR
ANAMOSA IA 52205

J AND R WEST OF OLEAN INC
1578 E STATE RD
OLEAN NY 14760

J DAY OFF ROAD INC
45 CRANE ST
NORTON MA 02766

J DAY OFFRAOD
150 WEST WRENTHAM RD
CUMBERLAND RI 02864

J DOG CUSTOMS
7425 ORANGETHORPE AVE #B
BUENA PARK CA 90620

J F MANUFACTURING
2734 THOMPSON CREEK RD STE A
POMONA CA 91767

J HAWS AND ASSOCIATES INC
8528 LINE AVE
SHREVEPORT LA 71106

J KAREN NEWCOMB
1625 N EL CAMINO REAL
SAN CLEMENTE CA 92672

J L K PRECISION MC
908 SAN MATEO DR
SAN BRUNO CA 94066

J L SEALS INC
430 S KENSINGTON CT
PALATINE IL 60067

J LOOP
431 EAST BROADWAY
LONG BEACH CA 90802

J PARHAM ENTERPRISES
PO BOX 405
ANAMOSA IA 52205

J PARHAM FLORIDA DEV  LLC
PO BOX 405
ANAMOSA IA 52205-0405

J PARHAM FLORIDA DEVELOPMENT LLC
PO BOX 405
ANAMOSA IA 52205

J PARHAM RENTALS LLC
PO BOX 405
ANAMOSA IA 52205

J'S CONCRETE CONSTRUCTION
115 SOUTH ST
INDIANAPOLIS IN 46227

J-DAY OFFROAD
150 W WRENTHAM RD
CUMBERLAND RI 02864

JA BUGGY MOTORCYCLE
BETANCES AVE I-12 HNAS DAVILA
BAYAMON PR 00957

JACINTO JR, JESUS
651 CANYON DR STE 100
COPPELL TX 75019

JACINTO, ADRIAN
651 CANYON DR STE 100
COPPELL TX 75019

JACK CRONE
1967 LAS POSAS RD
CORONA CA 92882-3757

JACK DANIELS PROPERTIES INC
4040 CIVIC CTR DR STE 528
SAN RAFAEL CA 94903-4191

JACK ROMINE
94 EAST 49 ST #D
BOICE RI 83714

JACK X-CHANGE
1609 N ORANGETHORPE WAY
ANAHEIM CA 92801

JACKSON CARPET CO LIMITED
NO 116 LAOSHAN 1ST RD
ECONOMIC DEVELOPMENT ZONE
JIMO CITY, QINGDAO
CHINA

JACKSON COUNTY TAXATION OFFICE
PO BOX 1569
MEDFORD OR 97501

JACKSON COUNTY TAXATION OFFICE
10 S OAKLAND AVE #11A
MEDFORD OR 97501

JACKSON LEA
1100 RESOURCE DR STE 1
BROOKLYN HEIGHTS OH 44131-1854

JACKSON LEWIS
5000 BIRCH ST STE 5000
NEWPORT BEACH CA 92660

JACKSON LEWIS PC
PO BOX 416019
BOSTON MA 02241-6019

JACKSON WALKER LLP
ATTORNEYS AND COUNSELORS
PO BOX 130989
DALLAS TX 75313-0989

JACKSON, BETTY MARIA
651 CANYON DR STE 100
COPPELL TX 75019

JACKSON, CUYLER RIDGE
651 CANYON DR STE 100
COPPELL TX 75019

JACKSON, DAMIONE MITCHELL
651 CANYON DR STE 100
COPPELL TX 75019

JACKSON, JARED
4614 E RUNAWAY BAY DR
CHANDLER AZ 85249

JACKSON, JAYNETTE MECHELLE
651 CANYON DR STE 100
COPPELL TX 75019

JACKSON, NAKESHA LASHAY
651 CANYON DR STE 100
COPPELL TX 75019

JACKSON, PETER F
651 CANYON DR STE 100
COPPELL TX 75019

JACKSON, SARAH E
651 CANYON DR STE 100
COPPELL TX 75019

JACKSON, TREVON MAXIMILLIAN
651 CANYON DR STE 100
COPPELL TX 75019

JACKSON, TROY
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

JACKSON, TROY A.
651 CANYON DR STE 100
COPPELL TX 75019

JACKSON, VIRGIL
651 CANYON DR STE 100
COPPELL TX 75019

JACKSONVILLE ELECTRIC
21 WEST CHURCH ST
JACKSONVILLE FL 32202-3139

JACOBO, JASON
651 CANYON DR STE 100
COPPELL TX 75019

JACOBS, ALEX
1635 RODNEY DR 44
LOS ANGELES CA 90027

JACOBS, ALEX
1635 RODNEY DR APT 4
LOS ANGELES CA 90027

JACOBS, HEATHER N
651 CANYON DR STE 100
COPPELL TX 75019

JACOBS, WILLIAM H
651 CANYON DR STE 100
COPPELL TX 75019

JACOBSEN, TRACEY LOUISE
651 CANYON DR STE 100
COPPELL TX 75019

JAFRI, SYED JAMSHAID HASAN
651 CANYON DR STE 100
COPPELL TX 75019

JAHN, KALOB LEE
651 CANYON DR STE 100
COPPELL TX 75019

JAIME, EMMANUEL
651 CANYON DR STE 100
COPPELL TX 75019

JAIME, RICHARD
651 CANYON DR STE 100
COPPELL TX 75019

JAKE WEIMER SPORTS INC
415 W 100 N
RUPERT ID 83350

JAKPRINTS INC
3133 CHESTER AVE
CLEVELAND OH 44114

JALVO INC
14 FULTON ST
PITTSTON PA 18640

JAM ENTERPRISES
NEW HAMZA GHOUS
ABDULLAH COLONY
SIALKOT  51310
PAKISTAN

JAMAICA BEARING CO
1700 JERICHO TURNPIKE
NEW HYDE PARK NY 11040-4738

JAMECO
1355 SHOREWAY RD
BELMONT CA 94002

JAMES CUSTOM CYCLES SVC
35 GOVIER ST
WILKES BARRE PA 18705

JAMES GASKETS
37 ENTERPRISE WAY
DAYTON NV 89403-7306

JAMES, ROBERT STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

JAMESON AND DUNAGAN PC
5429 LBJ FWY STE 700
DALLAS TX 75240

JAMESTOWN CONTAINER CORP
PO BOX 8
JAMESTOWN NY 11702

JAN HAUGO AND ASSOCIATES LLC
8749 E CHEERY LYNN RD
SCOTTSDALE AZ 85251

JANASIK, GREG
5048 SW 22ND ST
TOPEKA KS 66614

JANDA CO INC
226 N SHERMAN AVE A
CORONA CA 92882

JANEK, DAVID
320 SPRING AVE
NAPERVILLE IL 60540

JANI-KING OF INDIANAPOLIS
6960 CORPORATE DR
INDIANAPOLIS IN 46278

JARAMILLO LOPEZ, CORNELIO
651 CANYON DR STE 100
COPPELL TX 75019

JARED MEES RACING LLC
2161 W WILSON RD
CLIO MI 48420

JARED, NICHOLAS
651 CANYON DR STE 100
COPPELL TX 75019

JAROSH, RANDY
651 CANYON DR STE 100
COPPELL TX 75019

JAROSH, RANDY
832 PEARL ST
THROOP PA 18512

JARRETT, DAVID
1750 CEMETERY HILLS RD
MONTGOMERY PA 17752

JARRETT, DAVID W
651 CANYON DR STE 100
COPPELL TX 75019

JARRETT, JASON
4524 MOUNTAIN OAK ST
FORT WORTH TX 76244

JAS FORWARDING USA INC
930 SOUTH FREEPORT PKWY
STE 330
COPPELL TX 75019

JASINSKI, PAMELA A
SEC ASST TREASURER
651 CANYON DR STE 100
COPPELL TX 75019

JAVIER CAR WASH
8428 1/2 NORWALK BLVD
WHITTIER CA 90606

JAY DUFF TRANSPORTATION SVCS
30465 REMINGTON RD
CASTAIC CA 91384

JB CRAFTS
21 RAILROAD AVE
WILBRAHAM MA 01095

JB FABRICATIONS INC
4501 SPANISH OAKS CLUB BLVD #5
AUSTIN TX 78738

JB HUNT TRANSPORT INC
PO BOX 847977
DALLAS TX 75284-7977

JB KENEHAN
555 BEICHL AVE
BEAVER DAM WI 53916

JBI CORP
22325 W SR51
GENOA OH 43430

JBL SYSTEM
51410 MILANO
STE 104
MACOMB MI 48042

JBN CUSTOM
22136 WESTHEIMER PARKAWAY #222
KATY TX 77450-8296

JC BROMAC CORP
11860 S LA CIENEGA BLVD
HAWTHORNE CA 90250

JC'S BIKER LEATHER
69 KIRBY BRIDGE RD
DANVILLE AL 35619

JD POLISHING
11908 WOODRUFF AVE
DOWNEY CA 90241

JDA SOFTWARE INC
PO BOX 202621
DALLAS TX 75202-8226

JDA SOFTWARE INC
14400 NORTH 87TH ST
SCOTTSDALE AZ 85260-3649

JDE SOFTWARE DEVELOPMENT LLC
3316 MASON DR
PLANO TX 75025-4537

JDH PACIFIC
14821 ARTESIA BLVD
LA MIRADA CA 90638

JDR MICRODEVICES
2233 SAMARITAN DR
SAN JOSE CA 95124

JDR MOTORSPORTS
VINCENT BERENI
25775 JEFFERSON AVE
MURRIETA CA 92562-6903

JE PISTONS
10800 VALLEY VIEW ST
CYPRESS CA 90630

JED SOLUTIONS
869 W 18TH ST
COSTA MESA CA 92627

JEFF NICKLUS CUSTOMS
26639 HUFSMITH-CONROE
MAGOLIA TX 77354

JEFF, LONG
THE IMAGE 1
13913 NORTHWEST CT
HASLET TX 76052

JEFFER MANGLES BUTLER AND MAR
2121 AVE OF THE STARS 10TH FL
LOS ANGELES CA 90067

JEFFERIES LEVERAGED CREDIT PRODUCTS
520 MADISON AVE
THIRD FL
NEW YORK NY 10022

JEFFERS, JANET
SOUTHERN SPECIALTIES LLC
3065 TURNBULL BAG RD
NEW SMYRNA BEACH FL 32168

JEFFERSON, JOE
651 CANYON DR STE 100
COPPELL TX 75019

JEFFREY, KETCHUM
336 FORREST VLY DR
NASHVILLE TN 37209

JEFFREYS TALENT MANAGEMENT LLC
12622 ADAMS ST
GARDEN GROVE CA 92845

JEG'S HIGH PERFORMANCE
101 JEG'S PL
DELAWARE OH 43015

JELF, CHARLES
1243 W 12TH AVE
APACHE JUNCTION AZ 85120

JELF, CHARLES JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

JENKINS, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

JENKINS, JAN V
651 CANYON DR STE 100
COPPELL TX 75019

JENKINS, MARY KAY
651 CANYON DR STE 100
COPPELL TX 75019

JENNINGS, SIERRA D
651 CANYON DR STE 100
COPPELL TX 75019

JENNINGS, STEVE
1401 E BORCHARD
SANTA ANA CA 92705

JENSEN TOOLS
7815 SO 46TH ST
PHOENIX AZ 85044

JENSEN TOOLS AND SUPPLY
FORMERLY STANLEY SUPPLY & SERVICES
335 WILLOW ST
NORTH ANDOVER MA 81845

JENSEN, AARON ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

JENSEN, NICHOLAS K
651 CANYON DR STE 100
COPPELL TX 75019

JERAN PRODUCTS INC
16442 GOTHARD ST UNIT F
HUNTINGTON BEACH CA 92647

JERMAN, MICHAEL W
651 CANYON DR STE 100
COPPELL TX 75019

JERNIGAN, BRIAN
2035 WOODHUE
SPRING TX 77386

JERRY MOTORMAN PALLADINO INC
RIDE LIKE A PRO
12702 SPLIT OAK DR
HUDSON FL 34667-6329

JERRY'S TOWING
PO BOX 66
644 STARR LN
ROBERTS WI 54023

JERRY'S TRIUMPH
17024 BURLINGGAME
LITTLE ROCK AR 72211

JERRY'S TRUCK AND TRAILER REPAIR
PO BOX 66
644 STARR LN
ROBERTS WI 54023

JESCO MARINE AND POWER SPORTS
568 FIR TER
KALISPELL MT 59901

JESEL DRIVETRAIN
1985 CEDAR BRIDGE AVE
LAKEWOOD NJ 08701

JESSE ROOKE DBA JESSE ROOKE
CUSTOMS C O THE PRAPPAS CO
9201 WILSHIRE BLVD 204
BEVERLY HILLS CA 90210

JESSE ROOKE DBA ROOKE VENTURES
C/O THE PRAPPAS COMPANY
9201 WILSHIRE BLVD 204
BEVERLY HILLS CA 90210

JESSUP BORO TAX OFFICE
395 LANE ST
JESSUP PA 18434

JESSUP LP
100 S WACKER DR STE 850
CHICAGO IL 60606

JESSUP SPORTCYCLES
106 CR 1215
FLINT TX 75762

JET CITY RENTALS INC
DBA EAGLE RIDER SEATTLE
10893 NE BILL PT DR
BAINBRIDGE ISLAND WA 98110

JET DELIVERY INC
2169 WRIGHT AVE
LA VERNE CA 91750

JET-HOT
MCCI JET-HOT WEST
1840 2 DRAKE DR
TEMPE AZ 85283

JETGLOW  WES COOKSEY
500 WOODDUCK
GEORGETOWN KY 40324

JETGLOW  WES COOKSEY
923 ABINGDON LN
SHELBYVILLE KY 40065

JETT DEVELOPMENT GROUP INC
609 TECHNOLOGY CIR
UNIT D
WINDSOR CO 80550

JETT, ANTHONY GEORGE
651 CANYON DR STE 100
COPPELL TX 75019

JF MCCAUGHIN CO
2628 RIVER AVE
ROSEMEAD CA 91770-3302

JGPHOTOWERX
18939 BEBB ST
VENEDOCIA OH 45894

JGR MX
11515 VANSTORY DR STE 145
HUNTERSVILLE NC 28078

JGRMX
13201 REESE BLVD WEST #300
HUNTERSVILLE NC 28078

JHD HOLDINGS
3223 N PONTIAC DR
JANESVILLE WI 53545

JIANGMEN PENGCHENG HELMETS LTD (MHR)
IND PARK EAST GONGHE TOWN
HESHAN
GUANGDONG
CHINA

JIANGSU CHENGTIAN MACHINERY CO LTD
PRIVATE ECONOMIC INDUSTRY CTR
XINGJIANG EAST RD JIANGYAN DISTRICT
TAIZHOU, JIANGSU  225500
CHINA

JIAXING HONGFA MOTOR VEHICLE
FITTINGS CO LTD
NO 198 HUAYUN RD JIABEI
JIAXING CITY
CHINA

JIEH CHUENG INDUSTRIAL CO LTD
NO70 SEC2 JHONGJHENG RD
RENDE DIST
TAINAN  71748
TAIWAN

JIEH JIA ENTERPRISE CO LTD
NO 18 MINZHU ST
SIOUSHUEI TOWNSHIP
CHANGHUA COUNTY 504
TAIWAN

JIM JEAN CHE CO
15746 VERMONT AVE
PARAMOUNT CA 90723

JIM NASI CUSTOMS CO
21622 N 7TH AVE STE 1
PHOENIX AZ 85027

JIM'S CUSTOM CYCLE
5951 ROBINSON CREEK RD
ROBINSON CREEK KY 41560

JIM'S MACHINING
555 DAWSON DR
CAMARILLO CA 93012-5096

JIM'S TAP EXTRACTING
535 W 172ND ST
GARDENA CA 90248

JIM'S USA
555 DAWSON DR
CAMARILLO CA 93012

JIMENEZ ROSA, RENE ALBERTO
651 CANYON DR STE 100
COPPELL TX 75019

JIMENEZ, ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

JIMENEZ, ERIC
4909 PEBBLE CT
FORT WORTH TX 76177

JIMENEZ, ERIC VICTORIANO
651 CANYON DR STE 100
COPPELL TX 75019

JIMENEZ, JERSON A
651 CANYON DR STE 100
COPPELL TX 75019

JIMENEZ, STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

JIMMY'S V TWINS
25721 OBRERO DR UNIT F
MISSION VIEJO CA 92691

JINMA VEHICLE CO LTD
NO 32 JINGXING ST LUOGANG
GUANGDONG PROVINCE
CHINA

JINX ATV AND CYCLE INC
9369 ATLEE RD STE 3105
MECHANICSVILLE VA 23116

JJ KELLER AND ASSOCIATES INC
PO BOX 6609
CAROL STREAM IL 60197-6609

JJP CONSULTING LLC
8935 DICEMAN DR
DALLAS TX 75218-4123

JJT INC DBA THATS A WRAP
4617 DOVETAIL DR STE 6
MADISON WI 53704

JJT INC DBA THATS A WRAP
4617 DOVETAIL DR # 6
MADISON WI 53704-6154

JK RACING
1650 BIG LAUREL RD
SIAS WV 25506

JLOOP
431 E BROADWAY
LONG BEACH CA 90803

JLS ENTERPRISES INC
5712 RIDGEBROOK DR
AGOURA HILLS CA 91301

JM BUILDING MAINTENANCE
2017 FOOTHILL DR
FULLTERON CA 92833

JM EQUIPMENT
PO BOX 396065
SAN FRANCISCO CA 94139-6065

JMJ PHILLIP GROUP
145 S LIVERNOIS  STE 240
ROCHESTER HILLS MI 48307

JNL INDUSTRIES INC
PO BOX 234
ROBESONIA PA 19551

JOAQUIN, ALBERTO
651 CANYON DR STE 100
COPPELL TX 75019

JOE BONELLO PHOTOGRAPHY
20028 SAHALE RD
APPLE VALLEY CA 92307

JOE BONNELLO PHOTOGRAPHY
20028 SAHALE RD
APPLE VALLEY CA 92307

JOE J KOPP RACING LLC
9001 S LINKE RD
MICA WA 99023

JOE KUNZ CO
1038 EAST 4TH ST
SANTA ANA CA 92701

JOE ROCKET CANADA
2525 JEFFERSON BLVD
WINDSOR ON N8T2W5
CANADA

JOE VAN DIEREN SNAP ON TOOLS
536 NENNO AVE
PLACENTIA CA 92670

JOE'S CYCLE SHOP
6279 ONTARIO CTR RD
ONTARIO CENTER NY 14520

JOE'S EAST
723 NEW YORK AVE
SOUTH DAYTONA FL 32119-1817

JOE'S HOG DOC
1923 MADISON AVE
GRANITE CITY IL 62040

JOEL HENDRICKS DBA JOEL BULL PROMOTIONS
16442 GOTHARD ST UNIT D
HUNTINGTON BEACH CA 92647

JOEY SISCO
760 BANYAN CT
SAN MARCOS CA 92069

JOHANNES DACHGRUBER
123 EAST 7TH ST APT#2
NEW YORK NY 10009

JOHANNESEN, EDWARD ROY
651 CANYON DR STE 100
COPPELL TX 75019

JOHN AND LYNN'S HOME IMPROVEMENT
LLC
108 STEINECKE ST
OLYPHANT PA 18447

JOHN BARRY AND ASSOCIATES
3020 NEWPORT BLVD
NEWPORT BEACH CA 92663

JOHN DEERE FINANCIAL
PO BOX 4450
CAROL STREAM IL 60197-4450

JOHN DEERE SHARED SVC
22336 NETWORK PL
CHICAGO IL 60673-1223

JOHN HANCOCK
690 CANTON ST
WESTWOOD MA 02090

JOHN HANCOCK RETIREMENT PLANS SVC
690 CANTON ST
WESTWOOD MA 02090

JOHN ROBERTS CO
9687 EAST RIVER RD
MINNEAPOLIS MN 55433

JOHN STANKIEWICZ P AND H
110 FERN HILL DR
OLYPHANT PA 18447

JOHN, GASSO
710 2ND AVE
STERLING IL 61081

JOHNNY GREGORY MOTORCYCLE
SALES & SERVICE
1716 SANTA URSULA
LAREDO TX 78040

JOHNS, DANIEL R.
651 CANYON DR STE 100
COPPELL TX 75019

JOHNS, NATHAN REED
651 CANYON DR STE 100
COPPELL TX 75019

JOHNS, RANDALL
12825 DANVILLE DR
FORT WORTH TX 76244-4355

JOHNSON CONTROLS INC
PO BOX 730068
DALLAS TX 75373-0068

JOHNSON POWER SYSTEM
656 E LA CADENA DR
RIVERSIDE CA 92501

JOHNSON, ALISON
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, ALONZO
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, AMY
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, AMY
2113 E NEW BEDFORD DR
CHANDLER AZ 85225

JOHNSON, BRADLEY MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, BRANDON
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, CHRIS A.
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, CHRISTASSIA MONNAE
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, DEBRA SESSOMS
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, DERRICK J
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, DONALDSON WALKER
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, FREDRICK D.
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, JACOB E
519 OAK AVE
DEPTFORD NJ 08096

JOHNSON, JASON
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, JEMIYAH ALEXUS LOVE
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, JENNIFFER L
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, JERELL DONTE
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, JIM
931 BRISTOL RD
INDIANAPOLIS IN 46280-1428

JOHNSON, JOE
20637 NBUSTOS WAY
MARICOPA AZ 85138

JOHNSON, JOSEPH DOMINICK
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, KENNETH EUGENE
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, KENTRAIL LEE
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, LAMONT D
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, LARNELL ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, LAZARR L
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, LISA ANN
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, LORI
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, MARC W
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, PATRICK KEVIN
USI ACCESSORIES LLC
1941 ARMSTRONG RD
SUMMERSVILLE WV 26651

JOHNSON, RICHARD
(CALIFORNIA DISTRIBUTION)
840 N CEDAR LN
DINUBA CA 93618

JOHNSON, RICK
3106 BRETT RD
CORINTH TX 76205

JOHNSON, RICKY ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, ROBERT SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, SCOTT D
3617 OAK CHASE DR
HIGH POINT NC 27265

JOHNSON, TAWANA M
651 CANYON DR STE 100
COPPELL TX 75019

JOHNSON, TROY
108 GREGS RIVER RD
ALPINE WY 83128

JOHNSON, WILL JOHN
12225 CRACKERJACK RD
WHITEWOOD SD 57793-5028

JOHNSON, WILLIAM
1537 MCKINLEY AVE 17
AZUSA CA 91702

JOHNSON/PARKER REG SVC
PO BOX 244
COMPTON CA 90223

JOHNSTON CYCLE SPORTS INC
3701 MISTY CT
FORT WORTH TX 76117

JOKER MACHINE
2245 KIOWA BLVD N STE 100
LAKE HAVASU CITY AZ 86403

JON FARGUSON DBA JON'S BODY SHOP
1556 W 11TH ST
LONG BEACH CA 90813

JONATHAN KADING (RENTAL)
3620 ELM AVE
RAPID CITY SD 57701

JONES COUNTY SAFE AND
HEALTHY YOUTH COALITION
203 E MAIN ST
ANAMOSA IA 52205-5701

JONES COUNTY SHERIFF DEPT
500 W MAIN
ANAMOSA IA 52205-1632

JONES COUNTY TOURISM ASSOCIATION
121 E MAIN ST
ANAMOSA IA 52205-1952

JONES COUNTY TREASURER
AMY L PICRAY
PO BOX 79
ANAMOSA IA 52205

JONES COUNTY TREASURER
500 W MAIN ST #106
ANAMOSA IA 52205

JONES ENTERTAINMENT LLC
PO BOX 123
GILBERT AZ 85299

JONES EXHAUST SYSTEM
PO BOX 729
ADAMSVILLE INDUSTRIAL PARK
ADAMSVILLE TN 38310

JONES PERFORMANCE CYCLES
128 SW 18TH AVE
CHIEFLAND FL 32626

JONES, ADAM
WASSERMAN MEDIA
GROUP
2052 CORTE DEL NOGALSTE150
CARLSBAD CA 92011

JONES, ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

JONES, ANTONIO L
651 CANYON DR STE 100
COPPELL TX 75019

JONES, BRANDON
651 CANYON DR STE 100
COPPELL TX 75019

JONES, BRETT
20961 MONISHA
LAKE FOREST CA 92630

JONES, CALVIN
643 HIGH PLAINS RD
VINE GROVE KY 40175-7505

JONES, CASEY
651 CANYON DR STE 100
COPPELL TX 75019

JONES, CHARLES JEFFREY
651 CANYON DR STE 100
COPPELL TX 75019

JONES, CHRISTIE
3213 HARRIS LN
HALTOM CITY TX 76117

JONES, CHRISTIE L.
651 CANYON DR STE 100
COPPELL TX 75019

JONES, CHRISTOPHER S
651 CANYON DR STE 100
COPPELL TX 75019

JONES, CHRISTOPHER SCOTT
8941 MILKY WAY
WESTMINSTER CA 92683

JONES, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

JONES, DAVION QUIENA
651 CANYON DR STE 100
COPPELL TX 75019

JONES, GREG
160 GRANT AVE
APT 2
MEDFORD MA 02155

JONES, HOWARD R.
651 CANYON DR STE 100
COPPELL TX 75019

JONES, JALEN ALEXANDER
651 CANYON DR STE 100
COPPELL TX 75019

JONES, JAZMINE ANTOINETTE
651 CANYON DR STE 100
COPPELL TX 75019

JONES, JOSHUA T
651 CANYON DR STE 100
COPPELL TX 75019

JONES, KAYLI
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

JONES, KAYLI DAWN
651 CANYON DR STE 100
COPPELL TX 75019

JONES, KEONA D
651 CANYON DR STE 100
COPPELL TX 75019

JONES, KINNEY
11855 HONEY HILL DR
GRAND TERRACE CA 92313

JONES, LARONDA YVONNE
651 CANYON DR STE 100
COPPELL TX 75019

JONES, LATRICE NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

JONES, MICKEY
2061 STANFORD DR
SIMI VALLEY CA 93065

JONES, ROBERT W
4187 BEACH TRL
JAMESTOWN OH 45335

JONES, RONNIE DARNELL
651 CANYON DR STE 100
COPPELL TX 75019

JORDAN LAW OFFICES
4509-204 CREEDMOOR RD
RALEIGH NC 27612

JORDAN ROOF CO
915 W COLLINS
ORANGE CA 92867

JORDAN, AMY
4427 MILAM RD
JACKSONVILLE FL 32210

JORDAN, AMY ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

JORDAN, KEITH
651 CANYON DR STE 100
COPPELL TX 75019

JORDAN, KYLE ALAN
651 CANYON DR STE 100
COPPELL TX 75019

JORDAN, VICKIE CECELIA
651 CANYON DR STE 100
COPPELL TX 75019

JORDON, JOSEPH GEONTE
651 CANYON DR STE 100
COPPELL TX 75019

JORGENSEN CO
2691 SOUTH LAST LN
FRESNO CA 93706

JORGENSEN CO
2691 SOUTH EAST AVE
FRESNO CA 93706-5497

JORGENSEN STEEL
10650 S ALAMEDA ST
LYNWOOD CA 90062

JORGENSEN, EARLE M
10650 ALAMEDA ST
LYNWOOD CA 90262

JOSE MATA'S ELECTRIC
JOSE MATA
16200 CLARK AVE
BELLFLOWER CA 90706

JOSHUA GRAHAM AND ASSOCIATES
WALTER GARDENS PLACE
FORT WORTH TX 76102

JOSHUA, BURNS
7768 ARBOR CIR
HUNTINGTON BEACH CA 92647

JOVEL, THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

JOYCE, THOMAS D.
651 CANYON DR STE 100
COPPELL TX 75019

JOYNER, COURTNEY MARCUS
651 CANYON DR STE 100
COPPELL TX 75019

JP FORTYTHREE TRAINING INC
JASON PRIDMORE
9401 HOLLISTER ST
VENTURA CA 93004

JP MORGAN CHASE BANK
PO BOX 15918
MAIL STE DE1-1404
WILMIGTON DE 19850

JP MORGAN CHASE BANK
PO BOX 4475
CAROL STREAM IL 60197

JP MORGAN CHASE CARD SVCS
COMMERCIAL CARD
DEPT 7121
CAROL STREAM IL 60122-7121

JP MORGAN COMMERCIAL CARD SOLUTION
2500 WESTFIELD DR
LOCKBOX 4471 MAIL CODE IL 1-6030
ELGIN IL 60124

JPM FINISHING CO
17469 LEMON ST
HESPERIA CA 92345-5111

JPMORGAN CHASE BANK NA
PO BOX 974958
DALLAS TX 75397-4958

JPMORGAN CHASE BANK NA
SBLC GROUP
21591 NETWORK PL
CHICAGO IL 60673-1215

JPMORGAN CHASE BANK NA
10 S DEARBORN 7TH FL CHASE TOWER
CHICAGO IL 60603

JPMORGAN CHASE BANK NA
333 SOUTH GRAND AVE STE 3600
LOS ANGELES CA 90071-1504

JR PERKINS HEATING AND COOLING
PO BOX 1390
SCOTTSDALE AZ 85267

JR, DAVID CUTLER
2150 HASS RD
APOPKA FL 32712

JR, JOSEPH M STERNOTTI
429 HIGHLAND AVE
BLACKWOOD NJ 08012

JR, KEN COOLBETH
365 BRICK SCHOOL RD
WARREN CT 06754-1522

JR, LESLIE A FEVELLA
1188 LOWER MAIN ST  A
WAILUKU HI 96793

JR, ROBERT HUBBARD
600 S DOBSON RD 168
MESA AZ 85202

JR, SALVADOR VASQUEZ
144 NORTH C ST
TULARE CA 93274

JRE ENTERPRISES
7855 W 16TH AVE
LAKEWOOD CO 80214

JRI DEVELOPMENT GROUP LLC
DBA JRI SHOCKS
136 KNOB HILL RD
MOORESVILLE NC 28117

JT SPROCKETS
2230 SKYVIEW DR
LITHIA SPRINGS GA 30122

JT SVC INC
15171 FREELAND AVE NORTH
HUGO MN 55038

JTEK MACHINERY INC
4171 BLUEBONNET DR
STAFFORD TX 77477

JTS MACHINERY AND SUPPLY CO
7509 TYLER BLVD
MENTOR OH 44060

JUAN P RODRIGUEZ
3401 S HARDY DR
TEMPE AZ 85282

JUAN SANTOS CISNEROS
1005 N RAMERSVILLE BLVD
FARMERSVILLE CA 93223

JUAN, DEREK JEREMY
651 CANYON DR STE 100
COPPELL TX 75019

JUAREZ, HUMBERTO
651 CANYON DR STE 100
COPPELL TX 75019

JUAREZ, LAURA
651 CANYON DR STE 100
COPPELL TX 75019

JUAREZ, MANUEL
651 CANYON DR STE 100
COPPELL TX 75019

JUAREZ, YVONNE H
651 CANYON DR STE 100
COPPELL TX 75019

JUBER, SHON JAMES
13601 N 37TH DR
PHOENIX AZ 85029

JUDCO
1429 W 240TH ST
HARBOR CITY CA 90710

JUDCO MFG
1429 W 240TH ST
HARBOR CITY CA 90710

JULIAN, BEAU
651 CANYON DR STE 100
COPPELL TX 75019

JUMBAM, AMOSA
3232 W ROYAL LN STE 100
IRVING TX 75063

JUN, ODASHIMA
14014 BELCHER ST
LA MIRADA CA 90638

JUNCO, LUIS A
651 CANYON DR STE 100
COPPELL TX 75019

JUNCTION CITY CYCLES
4345 HUSTONVILLE RD
DANVILLE KY 40422

JUNE, DANIELLE
2532 SIERRA MADRE
PALM SPRINGS CA 92264

JUNGE, WAYNE
651 CANYON DR STE 100
COPPELL TX 75019

JUNKER DESIGNS
420 W AVE 33 #16
LOS ANGELES CA 90031

JURADO, ORLANDO JESUS
651 CANYON DR STE 100
COPPELL TX 75019

JURADO, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

JURADO, ROBERT
22062 CAMINITO AMOR
LAGUNA HILLS CA 96253

JUSREGAL CPA FIRM
11F NO 122 SONG JIANG RD
TAIPEI
TAIWAN

JUSREGAL CPA FIRM
F11 NO 122 SONG JIANG RD
TAIPEI  104
TAIWAN

JUST SAFETY LTD
PO BOX 9630
NAPERVILLE IL 60564

JUSTIN PAUL VEIGA - DESIGN
728 W MICHELTORENA ST
SANTA BARBARA CA 93101

JUSTIN SEEDS
11033 VALLE VISTA RD
PHELAN CA 92371

JUTE INDUSTRIAL CO LTD
NO 621 SHENZHOU RD
SHENGANG DISTRICT
TAICHUNG CITY  429
TAIWAN

JVC PRECISION
1634 S GRAND AVE
SANTA ANA CA 92705

K AND B ENTERPRIZES LLC
PO BOX 921
PAINESVILLE OH 44077

K AND L SUPPLY
1040 RICHARD AVE
SANTA CLARA CA 95050

K AND L SUPPLY CO
1040 RICHARD AVE
SANTA CLARA CA 95050-2816

K AND L SUPPLY CO
2099 S 10TH ST UNIT #80
UNIT #80
SAN JOSE CA 95112

K AND N ENGINEERING  INC
1455 CITRUS ST
RIVERSIDE CA 92507

K AND N ENGINEERING INC
P O BOX 1329
RIVERSIDE CA 92502

K AND N ENGINEERING INC
UNION BANK
PO BOX 51300
LOS ANGELES CA 90051-5600

K AND N ENGINEERINGINC
PO BOX 51300
LOS ANGELES CA 90051-5600

K AND N FILTERS
ACCOUNT#10244
1455 CITRUS ST
RIVERSIDE CA 92507

K AND N MOTORCYCLE
6105 NEW SAPULPA RD
TULSA OK 74131

K AND R REFRIGERATION
514 E CAMPBELL AVE
GILBERT AZ 85234

K AND S INDUSTRIAL TIRE SALES
1245 N PARKER ST
ORANGE CA 92867-4613

K AND T PERFORMANCE
4836 SOUTH 3200 WEST
ROY UT 84067

K SOURCE
3030 EAST MARIA ST
RANCHO DOMINGUEZ CA 90221

K-PRODUCTS
1520 ALBANY PL SE
PO BOX 147
ORANGE CITY IA 51041-0147

K-ZELL METALS
1725 EAST BROADWAY RD
PHOENIX AZ 85040-2407

KAAN, MICHAEL
2723 VALLEYDALE DR NW
GRAND RAPIDS MI 49534

KAAN, MICHAEL DAVID
651 CANYON DR STE 100
COPPELL TX 75019

KAAUA, MELODY
651 CANYON DR STE 100
COPPELL TX 75019

KABALIS, KAMULA
LAW OFFICES OF IAN L MATTOCH
737 BISHOP ST STE 1835
HONOLULU HI 96813

KACZMAREK, JOANNA
651 CANYON DR STE 100
COPPELL TX 75019

KAESER COMPRESSORS
PO BOX 946
FREDRICKSBURG VA 22404

KAFCO SALES
2300 E 37TH ST
VERNON CA 90058

KAGAN, MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

KAISER, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

KAISTREAM LTD
PO BOX 4123
HERTZLIA  46140
ISRAEL

KAJE PRECIOUS INDUSTRY CO LTD
12 607 LN KUO CHUNG RD
TA-LI DIST
TAICHUNG CITY
TAIWAN

KALBFLEISCH, ROSEMARIE
651 CANYON DR STE 100
COPPELL TX 75019

KALI PROTECTIVES LLC
375 TENNANT AVE
MORGAN HILL CA 95037

KALLAMAZOO MACHINE TOOL
6700 QUALITY WAY
PORTAGE MI 49002

KAM TECH LLC
1712 PIONEER AVE STE 1814
CHEYENNE WY 82001

KAMALI LEATHER LLC
44 HILLSIDE AVE
MANHASSET NY 11030

KAMAN INDUSTRIAL TECHNOLOGIES
330 E ORANGETHORPE UNIT D
PLACENTIA CA 92870

KAMIKAZE CYCLE PARTS
1001 W DOUGLAS
WICHITA KS 67213

KAMPS INC
2900 PEACH RIDGE AVE NW
GRAND RAPIDS MI 49534-1333

KAMSH, RAFID ABDULAZEEZ
651 CANYON DR STE 100
COPPELL TX 75019

KANE, ROBIN
300 SUMMER DR
DUBUQUE IA 52002-2443

KANEMATSU USA INC
543 WEST ALGONQUIN RD
ARLINGTON HEIGHTS IL 60005

KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 S.W. 10TH AVE.
2ND FLOOR
TOPEKA KS 66612-1597

KANSAS STATE TREASURER
900 SW JACKSON ST
STE 201
TOPEKA KS 66612

KAO HANG INDUSTRIES CO LT
NO 28 LANE 276 CHENG PEI 1 RD
YUNG KANG CITY TAIWAN HSIEN
R.O.C.
TAIWAN

KAPLAN, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

KAPLAN, LAUREN
2984 CHINCORY RD
RACINE WI 53403

KARCHER DIGITAL AND PRINTING
16277 LAGUNA CANYON RD
STE D
IRVINE CA 92618

KARDAS, JEFF
2026 BERLIN STATION RD
DELAWARE OH 43015

KARDOS, JOSEPH P
651 CANYON DR STE 100
COPPELL TX 75019

KARIYA, MARK
10037 MAPLE ST
BELLFLOWER CA 90706

KARKOSKY, JOHN
12837 S 41ST ST
PHOENIX AZ 85044

KARSMAKERS, LENNY
MOOGHBEEMD 3G
5581 WS
WADRE
NETHERLANDS

KARSTETTER, BRAD D
330 E IVANHOE ST
GILBERT AZ 85296

KARTEK OFF ROAD
2871 RAGLE WAY
CORONA CA 92879

KARYA TECHNOLOGIES
1240 NORMANDY DR
BLUE BELL PA 19422

KASPARIAN, EMILY
651 CANYON DR STE 100
COPPELL TX 75019

KASSE, MARY LORETTA
651 CANYON DR STE 100
COPPELL TX 75019

KATAMARI INDUSTRIES INC
PO BOX 2290
480 THORNCREST RD
HAMILTON AL 35570-2290

KATANCHA CORP
W1166 HIDDEN OAKS DR
EAST TROY WI 53120-2190

KATHY L HYSELL   CPA
605 S AUBURN ST   STE H
GRASS VALLEY CA 95945

KAUFMAN
702 NORTH SILVER ST
LEXINGTON NC 27292

KAUFMAN, MIKE
BOX 112
301 EAST CHICAGO ST
ALBION IA 50005

KAW CONSULTING LLC
1907 BRIDGEWATER DR
ALLEN TX 75013-5301

KAW SUZ OF MARBLE FALLS
2803 HWY 281 N
MARBLE FALLS TX 78654

KAWA, ANDY J
651 CANYON DR STE 100
COPPELL TX 75019

KAWAMOTO, KAZUAKI
651 CANYON DR STE 100
COPPELL TX 75019

KAWASAKI MOTORS CORP
PO BOX 25252
SANTA ANA CA 92799

KAWASAKI MOTORS CORP
PO BOX 25301
SANTA ANA CA 92799

KAWASAKI MOTORS CORP USA
PO BOX 25252
SANTA ANA CA 92799-5252

KAWASAKI OF WILSON
DBA CYCLEMAX
6723 WARD BLVD
WILSON NC 27893

KAWASAKI RACING TEAM
WALTHAM BUSINESS PARK
BRICKYARD ROAD
SWANMORE
UNITED KINGDOM

KAWASAKI SPORTS CENTER
5922 S UNIVERSITY AVE
LITTLE ROCK AR 72209

KAWEAH LIFT INC
PO BOX 4227
VISALIA CA 93278

KAY OHTA
608 CLOVERLEA RD
LOUISVILLE KY 40206

KAYLA MCGINNIS
640 S 1200 W 5
OREM UT 84058-5973

KAZARIAN, AMY STENGER
651 CANYON DR STE 100
COPPELL TX 75019

KB PRECISION LLC
1817 S HORNE STE 3
MESA AZ 85204-6526

KB RACING LLC
504 PERFORMANCE RD
MOORESVILLE NC 28115

KBS COATINGS
ADV PROT TECHN LLC
1101 CUMBERLAND CROSSING # 180
VALPARAISO IN 46383

KC STORE FIXTURES
7400 E 12TH ST STE 4
KANSAS CITY MO 64126

KCCCLOZ LLC
10 ALLEN RD
ELDON MO 65026

KD INC
DBA RYKEL
PO BOX 1103
ROGUE RIVER OR 97537

KDUB RACING INC
BY KEVIN WINDHAM
PO BOX 249
CENTREVILLE MS 39631

KEABLE, PRESTON JAMES
651 CANYON DR STE 100
COPPELL TX 75019

KEAR, JOHN P
651 CANYON DR STE 100
COPPELL TX 75019

KEARNEY, ALEXANDRA
651 CANYON DR STE 100
COPPELL TX 75019

KEARNS, KRISTY
651 CANYON DR STE 100
COPPELL TX 75019

KEATING, MICHAEL CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

KECO COATINGS  INC
1030 S KEALING AVE
INDIANAPOLIS IN 46203

KEENE, KARI M
651 CANYON DR STE 100
COPPELL TX 75019

KEITH MUIR PHOTOGRAPHY
PO BOX 294
YAGOONA, NSW  2199
AUSTRALIA

KEIZOVICH, SCOTT
303 2ND ST
BLAKELY PA 18447

KELLCO PRODUCTS INC
PO BOX 2784
SPRINGFIELD MA 01101-2784

KELLER MOTORSPORTS
12831 S 71ST ST
TEMPE AZ 85284

KELLER MUNICIPAL CENTER
BEAR CREEK PARKWAY
KELLER TX 76248

KELLER PARTY RENTAL
875 ENTERPRISE PL STE B
SOUTH LAKE TX 76092

KELLER PRINTING
1337 SOUTH MAIN
KELLER TX 76248

KELLER PRINTING AND GRAPHICS
1337 SOUTH MAIN
KELLER TX 76248-0816

KELLER, JEFF
609 EAST 38TH ST
SCOTTSBLUFF NE 69361

KELLEY BLUE BOOK
PO BOX 19691
IRVINE CA 92623-9691

KELLEY LOGISTICS DIV
25 SOUTH PK BLVD
GREENWOOD IN 46143

KELLEY RENAI LORETH
3205 HERRING CT
DENTON TX 76210

KELLIE DAY GASKINS
146 LITTLE OWL LN
SAINT AUGUSTINE FL 32086-5442

KELLISON, CHRISTOPHER W
651 CANYON DR STE 100
COPPELL TX 75019

KELLOGG, PAUL
2012 BANJO DR
SANTA ROSA CA 75407

KELLOGG, PAUL D.
651 CANYON DR STE 100
COPPELL TX 75019

KELLY'S KAWASAKI/VICTORY MOTORCYCLE
817 S COUNTRY CLUB DR
MESA AZ 85210

KELLY'S MOTORCYCLE ACCESSORIES
PO BOX 7882
MORENO VALLEY CA 92552

KELLY, HOWARD E
651 CANYON DR STE 100
COPPELL TX 75019

KELTY, GERARD
7911 MANITOBA PL
ORLANDO FL 32835

KEMNA, JILL LUANN
651 CANYON DR STE 100
COPPELL TX 75019

KEN'S KUSTOM CYCLE
10701 ST HWY 160
HAYDEN AL 35079

KEN'S KUSTOM CYCLES
10701 STATE HWY 160
HAYDEN AL 35079

KENCO LABEL AND TAG CO
8585 N SIDNEY PL
MMILWAUKEE WI 53209

KENDON INDUSTRIES INC
3707 E LA PALMA
ANAHEIM CA 92806

KENDRICK, GARY P
19 MAPLE ST
WILBRAHAM MA 01095

KENDRICK, JENNIFER
651 CANYON DR STE 100
COPPELL TX 75019

KENDRICK, ROSS
651 CANYON DR STE 100
COPPELL TX 75019

KENNAMETAL INC
6015 E RANDOLPH ST
LOS ANGELES CA 90040

KENNEDY ENGINEERED PRODUCTS
38830 17TH ST
PALMDALE CA 93550

KENNEDY, ALEXANDER A
651 CANYON DR STE 100
COPPELL TX 75019

KENNEDY, RICH
21 W CENTRAL AVE
HAMMONTON NJ 08037

KENNEDY, RICH
21 W CTR AVE
BLUE ANCHER NJ 08037

KENNEDY, RICHARD
21 WEST CENTRAL AVE
BLUE ANCHOR NJ 08037

KENNEDY, RICHARD
21 WEST CENTRAL AVE
HAMMONTON NJ 08037

KENNEDY, RICHARD P.
651 CANYON DR STE 100
COPPELL TX 75019

KENNY THE PRINTER
17931 SKYPARK CIR
IRVINE CA 92614

KENNY'S COLLISION CTR
352 HWY 136 WEST
MONROEVILLE AL 36460

KENNY'S RADIATOR SVC
3981 W 10TH ST
INDIANAPOLIS IN 46222

KENT H LANDSBERG CO
DEPT 2585
LOS ANGELES CA 90084-2585

KENT H LANDSBERG CO
1900 W UNIVERSITY RD STE 101
TEMPE AZ 85281

KENT'S DIESEL WORKS
434 W 3RD AVE
CHANDLER HEIGHTS AZ 85227

KENT, DAN
5713 BRAEWOOD
FORT WORTH TX 76244

KENT, DANIEL JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

KENT, KEN
12503 124TH ST
EDMONTON AB T5L 0N5
CANADA

KENTON, BRANDEN
2144 S 780 E
WHITESTOWN IN 46075

KENTON, BRANDEN W
651 CANYON DR STE 100
COPPELL TX 75019

KENTUCKY ATTORNEY GENERAL
ANDY BESHEAR
700 CAPITOL AVENUE
CAPITAL BUILDING, SUITE 118
FRANKFORT KY 40601

KENTUCKY CHILD SUPPORT
PO BOX 14059
LEXINGTON KY 40512-4059

KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601

KENTUCKY STATE TREASURER
KY DEPT OF REVENUE
FRANKFORT KY 40620

KENTUCKY STATE TREASURER
ATTN: KY DEPT OF REVENUE
FRANKFORT KY 40619-0007

KENTUCKY STATE TREASURY
UNCLAIMED PROPERTY DIVISION
1050 US HWY 127 SOUTH STE 100
FRANKFORT KY 40601

KENTUCKY STATE TREASURY
1050 US HWY 127 SOUTH
STE 100
FRANKFORT KY 40601-4326

KENWOOD RECORDS MANAGEMENT
423 SOUTHGATE CT SW
CEDAR RAPIDS IA 52404-5423

KENYON, HOLLY
651 CANYON DR STE 100
COPPELL TX 75019

KENYON, JEN
166 HARNER RUN RD UNIT 2
MORGANTOWN WV 26508

KENYON, JENNIFER
166 HARNER RUN RD UNIT 2
MORGANTOWN WV 26508

KEOMANY, AUSTINN SOMBATH
651 CANYON DR STE 100
COPPELL TX 75019

KERBY, MILDRED JEANENE
651 CANYON DR STE 100
COPPELL TX 75019

KERBY, TAYLOR RAY
651 CANYON DR STE 100
COPPELL TX 75019

KERN, RICHARD D
2299 US HWY 50 E
BEDFORD IN 47421

KERNEY, CHRISTOPHER PARKS
651 CANYON DR STE 100
COPPELL TX 75019

KERRIGAN, TIM
569 WILSON
NOVATO CA 94947

KERSEY, KEVIN
13209 FORGE CIR
LOUISVILLE KY 40272-1307

KERSEY, KEVIN MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

KESPAR AND ASSOCIATES INC
MINUTEMAN PRESS
596 OUTPOST CIR STE C
HUDSON WI 54016

KESSINGER-STEWART, KAMMI LYNETT
651 CANYON DR STE 100
COPPELL TX 75019

KETCHUM, KEIHIN
9874 W GEBRT RD
TOLO IL 61064

KETCHUM, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

KETCHUM, ROBERT
848 ORION WAY
SAN MARCOS CA 92078

KETTLES, MARY LYNNE
22976 ASHWOOD
LAKE FOREST CA 92630

KEUNEN, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

KEVIN KAMEI DBA KAMEI TECHNOLOGY SVC
821 CEDARWOOD DR
LA HABRA CA 90631

KEVIN POWELL MOTORSPORTS
5599 UNIVERSITY PKWY
WINSTON SALEM NC 27105

KEWILL INC
PO BOX 842467
BOSTON MA 02284-2467

KEY BELLEVILLES INC
100 KEY LN
LEECHBURG PA 15656-9531

KEY EQUIPMENT FINANCE
PO BOX 1865
ALBANY NY 12201

KEY TRONIC ACCESSORIES
PO BOX 14687 MS143
SPOKANE WA 99214

KEYASKO, JOAN MARIE ANNA
651 CANYON DR STE 100
COPPELL TX 75019

KEYBANK NATIONAL ASSOCIATION
8115 PRESTON RD #800
DALLAS TX 75225

KEYBOARD CORP
809 SOUTH PK RD
ELIZABETHTOWN KY 42701

KEYBURN, ALICEJE
651 CANYON DR STE 100
COPPELL TX 75019

KEYENCE CORP OF AMERICA
50 TICE BLVD
WOODCLIFF LAKE NJ 07677

KEYSTONE COLLECTIONS GROUP
PO BOX 559
IRWIN PA 15642

KFI
DBA KAPPERS FABRICATING INC
PO BOX 32
SPRING VALLEY MN 55975

KFORCE INC AND SUBSIDIARIES
P O BOX 277997
ATLANTA GA 30384-7997

KHANANI, YASEER HAMEED
651 CANYON DR STE 100
COPPELL TX 75019

KHANDIA, YOUSUF
651 CANYON DR STE 100
COPPELL TX 75019

KHATRI, SONU
651 CANYON DR STE 100
COPPELL TX 75019

KHATUN, MST
651 CANYON DR STE 100
COPPELL TX 75019

KHWAJA CHARIB NAWAZ DBA
DALLAS POWERSPORTS
11058 HARRY HINES BLVD
DALLAS TX 75229

KHWAJA GHARIB NAWAZ
DALLAS POWERSPORTS
11058 HARRY HINES BLVD
DALLAS TX 75229

KIBBE, NATALIYA
651 CANYON DR STE 100
COPPELL TX 75019

KIBBLEWHITE PRECISION MACH
580-H CRESPI DRIVE
PACIFICA CA 94044

KIBBLEWHITE PRECISION MACHING INC
580 CRESPE DR UNITS H&I
PACIFICA CA 94044

KIBUKS CYCLE SALES INC
13776 STATE RTE 422
KITTANNING PA 16201

KICK START CREATIVE SVC
2640 ELMRIDGE NW
GRAND RAPIDS MI 49534

KICK START CREATIVE SVC
1615 MULLINS AVE N W
GRAND RAPIDS MI 49534-2434

KIDO INDUSTRIAL CO LTD
6573 DEUNGCHONDONG
GANGSEO-GU
SEOUL
SOUTH KOREA

KIDO INDUSTRIAL LIMITED
6573 DEUNGCHONDONG
GANGSEO-GU
SEOUL
SOUTH KOREA

KIDS AND CHROME FOUNDATION INC
3213 WEST MAIN ST #222
RAPID CITY SD 57702-2314

KIECKHAFER SCHIFFER AND CO LLP
6201 OAK CANYON DR STE 200
IRVINE CA 92618

KILE, TRACY
709 W 4TH ST
LANSDALE PA 19446

KILEY, CHRISTOPHER
SECURITY CONCEPTS
1223 10TH ST
DAYTONA BEACH FL 32117

KILGRIFF, THOMAS M
651 CANYON DR STE 100
COPPELL TX 75019

KILKER, BRIAN
651 CANYON DR STE 100
COPPELL TX 75019

KILLION CORP
1755 MIDWEST BLVD
INDIANAPOLIS IN 46214

KILLION, JOSHUA A.
651 CANYON DR STE 100
COPPELL TX 75019

KILWEIN, TRACY
PO BOX 1473
EVANSVILLE WY 82636

KIM DAWSON AGENCY
1645 STEMMONS FWY
STE #B
DALLAS TX 75207

KIMBALL MIDWEST
DEPT L2780
COLUMBUS OH 43260-2780

KIMBALL, JASON J
651 CANYON DR STE 100
COPPELL TX 75019

KIMBRELL, CHAD GREGORY
651 CANYON DR STE 100
COPPELL TX 75019

KIMBROUGH, TAYLOR JOHN
651 CANYON DR STE 100
COPPELL TX 75019

KIMCO STAFFING SVC INC
FILE #56188
LOS ANGELES CA 90074-6188

KIMMERLE BROTHERS
12060 FLORENCE AVE
SANTA FE SPRINGS CA 90670

KIMPEX
5355 ST-ROCH
DRUMMONDVILLE QC J2E0B4
CANADA

KIMPEX
5355 ST-ROCH DRUMMONDVILLE
QUEBEC QC J2E 0B4
CANADA

KIMPEX USA
100 WALNUT ST
CHAMPLAIN NY 12919

KINDERKNECHT, CASSIDY MARIE
651 CANYON DR STE 100
COPPELL TX 75019

KINDNESS GENERAL CONTRACTORS
12891 NELSON ST
GARDEN GROVE CA 92840

KINDRED ORGANIZATIONAL
CONSULTING INC
PO BOX 60494
CHICAGO IL 60660

KING COBRA OF FLORIDA INC
8310 LILLIAN HWY
PENSACOLA FL 32506

KING JR, RICHARD ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

KING KUSTOM CYCLES LLC
304 FAIRBURN INDUSTRIAL BLVD
FAIRBURN GA 30213

KING, ERIK
651 CANYON DR STE 100
COPPELL TX 75019

KING, JASON
4721 22ND AVE NW
CALGARY AB T3B0Y2
CANADA

KING, KATHLEEN
651 CANYON DR STE 100
COPPELL TX 75019

KING, NOLAN
651 CANYON DR STE 100
COPPELL TX 75019

KING, RICH
713 CRISMAN ST
DYSART IA 52224

KING-TEK EDM PRECISION MACHINE
6441 ROLAND ST
BUENA PARK CA 90621

KINGS EXPRESS INC
3690 30TH ST SE
SAINT CLOUD MN 56304

KINGSLAND CAPITAL MANAGEMENT
485 MADISON AVE
24TH FL
NEW YORK NY 10022

KINKO'S
ACCT # 0000436344-0006
50B CENTERPOINTE DR
LAPALMA CA 80623

KINKONG ELECTRIC CO LTD
#27 HENGJINGXI 1 RD  FANGDOUYAN VILLAGE
LIUSHI TOWN  YUQING
ZHEJIANG PROVINCE
CHINA

KINNEY CYCLES
622 LANGLEY AVE
STE B
SAINT JOSEPH MI 49085

KINNEY JONES PHOTOGRAPHY
12210 MICHIGAN ST #10
GRAND TERRACE CA 92313

KINNEY, CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

KIPP, JAMES CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

KIRBY, CHRIS
PO BOX 643
ANDERSON CA 96007

KIRCHNER, JOHN ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

KIRICHENKO, VERA
651 CANYON DR STE 100
COPPELL TX 75019

KIRK, DOUGLAS
651 CANYON DR STE 100
COPPELL TX 75019

KIRKLAND AND ELLIS LLP
300 NORTH LASALLE
CHICAGO IL 60654

KIRKLAND, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

KIRKPATRICK DIGITAL CINEMALLC
577 CLASSEN DR
DALLAS TX 75218

KISNER, ANDREW
DBA FRONTLINE FABRICATION
44 WESTMINSTER DR
MORGANTOWN WV 26501

KIT A PALMER
922 CEDAR AVE
REDLANDS CA 92373

KITCHENS, ROB
651 CANYON DR STE 100
COPPELL TX 75019

KITTYHAWK PRODUCTS
11651 MONARCH ST
GARDEN GROVE CA 92841

KIWI INDIAN PARTS
17399 SAGE ST
RIVERSIDE CA 92504

KIZYALA MONGA, KIKI
651 CANYON DR STE 100
COPPELL TX 75019

KJET DIRECT LLC
1330 BRIGHTON LAKE RD
BRIGHTON MI 48116

KJET DIRECT LLC DBA HOGWORKZ
1330 BRIGHTON LAKE RD
BRIGHTON MI 48116-1778

KLEANKO INC
960 N LOMBARD RD
LOMBARD IL 60148

KLEE, HUNTER
651 CANYON DR STE 100
COPPELL TX 75019

KLEIN, EHREN E
651 CANYON DR STE 100
COPPELL TX 75019

KLEIN, EHREN E
651 CANYON DR STE 100
COPPELL TX 75019

KLEIN, WALTER
651 CANYON DR STE 100
COPPELL TX 75019

KLEMENTS, JASON
7732 TALBERT AVE STE  F
HUNTINGTON BEACH CA 92648

KLENDWORTH, BRIAN LEE
651 CANYON DR STE 100
COPPELL TX 75019

KLENDWORTH, CATHERINE
4204 SPINDLETREE LN
FORT WORTH TX 76137

KLENDWORTH, CATHERINE ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

KLIM
3753 COUNTY LINE RD
RIGBY ID 83442-5213

KLIM USA
3753 COUNTY LINE RD
RIGBY ID 83442-5213

KLINGSPOR
PO BOX 2367
HICKORY NC 28603

KLINGSPOR ABRASIVES INC
2555 TATE BLVD SE
PO BOX 2367
HICKORY NC 28603-2367

KLK HOLDINGS INC DBA LEVEL 10
820 N 20TH AVE
HIAWATHA IA 52233-2216

KLOCK WERKS
915 S KIMBALL ST
MITCHELL SD 57301

KM INDUSTRIAL SUPPLY SUPPLY
PO BOX 1837
NOBLESVILLE IN 46061

KMBS BUSINESS SOLUTIONS USA INC
10201 CENTURION PKWY NORTH
STE 100
JACKSONVILLE FL 32256

KMJ | CORBIN AND CO
2603 MAIN ST STE 600
IRVINE CA 92614

KMOTIVE AND SPORTSINC
PO BOX 340
GREEN RIVER WY 82935

KNABEL, JANICE A
651 CANYON DR STE 100
COPPELL TX 75019

KNAPP, BILLY
651 CANYON DR STE 100
COPPELL TX 75019

KNAUBER, JOEL A
651 CANYON DR STE 100
COPPELL TX 75019

KNEISLY, JEREMY
651 CANYON DR STE 100
COPPELL TX 75019

KNIGHT SECURITY INC
PO BOX 1162
RAPID CITY SD 57709-1162

KNIGHT TOOL AND PLASTICSINC
6525 BROADWAY ST
PO BOX 208
FINLAYSON MN 55735

KNIGHT TRANSPORTATION
PO BOX 29897
PHOENIX AZ 85038-9897

KNIGHT, KYLE R
651 CANYON DR STE 100
COPPELL TX 75019

KNIGHT, THOMAS R
651 CANYON DR STE 100
COPPELL TX 75019

KNIPEX TOOLS
2035 S ARLINGTON HEIGHTS RD
STE 110
ARLINGTON HEIGHTS IL 60005-4522

KNIT GENERATION GROUP INC
135 E 35TH ST
LOS ANGELES CA 90011

KNJM CHILLER SVC
8037 COMOLETTE ST
DOWNEY CA 90242

KNOBBE MARTENS OLSON AND BEAR LL
2040 MAIN ST 14TH FL
IRVINE CA 92614

KNOBBY KNIFE INC
1924 LAKEWOOD AVE
SODDY DAISY TN 37379

KNOX ARMOR USA
56832 MOUND RD
SHELBY TOWNSHIP MI 48316-4943

KNOX, CATHERINE
651 CANYON DR STE 100
COPPELL TX 75019

KNUDTSON, KEITH
KNUDTSON PLUMBING AND CONTRACTING LLC
927 150TH ST
ROBERTS WI 54023

KOCOUR CO INC
4800 S SAINT LOUIS AVE
CHICAGO IL 60632-3068

KOCOUR CO INC THE
4800 SOUTH ST LOUIS ST
CHICAGO IL 60632

KOELLNER, SALLY
586 MCBRIDE RD
FAYETTEVILLE GA 30215

KOELLNER, SALLY E
651 CANYON DR STE 100
COPPELL TX 75019

KOENIG, JOE
2010 BURR OAK RD
GLENVIEW FL 60025

KOEPKE, GERDA
651 CANYON DR STE 100
COPPELL TX 75019

KOHLER, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

KOHN, GOLDBERG
55 EAST MONROE ST
STE 3300
CHICAGO IL 60603

KOKO ITO, ANDREW
18413 HAAS AVE
TORRANCE CA 90504

KOLAB INTERACTIVE AGENCY LLC
17156 WOODRUFF AVE
BELLFLOWER CA 90706

KOLBET, LAYNE
2540 VALMAR PL
RENO NV 89503

KOLBET, RICHARD L
651 CANYON DR STE 100
COPPELL TX 75019

KOLPIN OUTDOORS INC
9955 59TH AVE N
PLYMOUTH MN 55442

KOMAR ALLIANCE LLC
1200 ARTHUR AVE
ELK GROVE VILLAGE IL 60007

KOMOROSKI, DAVID
2115 WESTWOOD DR
DENTON TX 76205

KOMOROSKI, DAVID AARON
651 CANYON DR STE 100
COPPELL TX 75019

KONECRANES INC
103102 PIONEER BLVD
SANTA FE SPRINGS CA 90670

KONGKRIANGKAI, SUCHART
651 CANYON DR STE 100
COPPELL TX 75019

KONICA
USA INC
FILE 50252
LOS ANGELES CA 90074-0252

KONICA MINOLTA
1900 SOUTH ST COLLEGE BLV
ANAHEIM CA 92806

KONICA MINOLTA BS SOLUTIONS
DEPT CH 19188
PALENTINE IL 60055-9188

KONICA MINOLTA BUSINESS
DEPT LA 22988
PASADENA CA 91185-2988

KONICA MINOLTA BUSINESS SOLUTI
PO BOX 72470118
PHILADELPHIA PA 19170-0118

KONICA MINOLTA PREMIER FINANCE
PO BOX 35701
BILLINGS MT 59107

KONICA MINOLTA PREMIER FINANCE
PO BOX 790448
ACCT 1018260
ST. LOUIS MO 63179-0448

KONICA MINOLTA PREMIER FINANCE
PO BOX 105710
ATLANTA GA 30348-5710

KONICA MINOLTA PREMIER FINANCE
PO BOX 31001
PASADENA CA 91110-0001

KONTSEVYY, YURIY
651 CANYON DR STE 100
COPPELL TX 75019

KOONTZ, CRAIG S
651 CANYON DR STE 100
COPPELL TX 75019

KOORSEN FIRE AND SECURITY
2719 NORTH ARLINGTON
INDIANAPOLIS IN 46218

KOPA, EILEEN G.
651 CANYON DR STE 100
COPPELL TX 75019

KOPEC, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

KOPP, DARREN THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

KOPP, JOE
JOE KOPP RACING LLC
9001 S LINKE RD
MICA WA 99023

KOPP, ROXANNE E
651 CANYON DR STE 100
COPPELL TX 75019

KOPPELMAN, PERRY
651 CANYON DR STE 100
COPPELL TX 75019

KORFHAGE, MARK
1432 CENTRAL AVE
LOUISVILLE KY 40208-1031

KORN FERRY
PO BOX 1450
MINNEAPOLIS MN 55485-5064

KORN FERRY
NW 5854
PO BOX 1450
MINNEAPOLIS MN 55485-5854

KORNBAU, BRYCE
13457 ROSEDALE HWY
BAKERSFIELD CA 93314

KORNFELDS INC
318 JOHNSONT ST
GREENWOOD MS 38930

KORONIS PARTS INC
17003 COUNTY RD 181
PAYNESVILLE MN 56362

KORP CYCLE INTERNATIONAL INC
2140 ARTESIA BLVD UNIT J
TORRANCE CA 90504

KOSANKE, RYAN M
651 CANYON DR STE 100
COPPELL TX 75019

KOSHKONONG LLC
6516 MONONA DR #114
MADISON WI 53716-4026

KOSKI, RICHARD A
651 CANYON DR STE 100
COPPELL TX 75019

KOSO NORTH AMERICA
673 ROSSITER ST
JEAN-SUR-RICHELIEU QC J3B 8A4
CANADA

KOSZTOWNY, CARRIE MARIE
651 CANYON DR STE 100
COPPELL TX 75019

KOSZTOWNY, JEFFREY W
651 CANYON DR STE 100
COPPELL TX 75019

KOTSARIS, BRAD
1414 KOTSARIS CT
PETALUMA CA 94952

KOWALSKI, JASON
536 PARKVIEW LN APT#4
LOCKPORT IL 60441

KOWALSKI, JASON LEE
651 CANYON DR STE 100
COPPELL TX 75019

KOZANECKI, RAYMOND
651 CANYON DR STE 100
COPPELL TX 75019

KOZSTOWNY, CARRIE MARIE
5140 EAST PATTERSON ST
LONG BEACH CA 90815

KRAFT / TECH INC
661 ARROYO ST
SAN FERNANDO CA 91340

KRAFT / TECH INC
651 ARROYO ST
SAN FERNANDO CA 91340-2219

KRAFT/TECH INC
24820 AVENUE STANFORD
VALENCIA CA 91355

KRAH, KARL
651 CANYON DR STE 100
COPPELL TX 75019

KRAMBEER, KADY
3033 BARDIN RD #915
GRAND PRAIRIE TX 75052

KRAMER KAREL
20001 PARTHENIA ST
NORTHRIDGE CA 91324

KRAMER, JAMES
12820 HOMESTRETCH DR
FORT WORTH TX 76244

KRAMER, JAMES EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

KRAMER, JOHN DEE
651 CANYON DR STE 100
COPPELL TX 75019

KRAMER, TODD
651 CANYON DR STE 100
COPPELL TX 75019

KRAMKOVA, JULIA
5849 HOBART ST
PITTSBURGH PA 15217

KRANZLER, ALISSA NOGLE
651 CANYON DR STE 100
COPPELL TX 75019

KRATLIAN, DEBRA L
651 CANYON DR STE 100
COPPELL TX 75019

KRAUS PLUMBING AND HEATING
317 S LOCUST ST
MONTICELLO IA 52310-1724

KRAUSE, CHRISTOPHER CHEN
651 CANYON DR STE 100
COPPELL TX 75019

KRAWIEC, EDWARD J
651 CANYON DR STE 100
COPPELL TX 75019

KREATER INC
863 KIPLING AVE
TORONTO ON M8Z 5H1
CANADA

KRECH, SHELBY JO
651 CANYON DR STE 100
COPPELL TX 75019

KREDELL, TREVOR
2274 ROSWELL AVE
LONG BEACH CA 90815

KREEM
PO BOX 399
SOMIS CA 93066

KREEM PRODUCTS
PO BOX 399
SOMIS CA 93066

KREITZER, GERALD MARK
651 CANYON DR STE 100
COPPELL TX 75019

KREMPASKY, JASON ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

KRETOVICS, DANIEL J
651 CANYON DR STE 100
COPPELL TX 75019

KRETZ MEDIA HOLDINGS LLC
960 ENCHANTED WAYSUITE 110
SIMI VALLEY CA 93065

KREUDER, EDWARD ADAM
651 CANYON DR STE 100
COPPELL TX 75019

KREW MESA BEARING
14745 ARMINTA ST
VAN NUYS CA 91402

KRIS LOOMIS
3427 SUE NAN DR
HOWELL MI 48843

KRISTINA THOMPSON / PETTY CASH
4356 HOWARD AVE
LOS ALAMITOS CA 90720

KRIZ, CORY
651 CANYON DR STE 100
COPPELL TX 75019

KRIZNI, JOHN JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

KRIZOVICH, SCOTT
303 2ND ST
BLAKELY PA 18447

KRIZOVICH, SCOTT ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

KRK TECHNOLOGIES INC
1445 HIGH MEADOWS WAY
CEDAR HILL TX 75104-8401

KROH'S SCREEN GRAPHICS
6880-E ORANGETHORPE AVE
BUENA PARK CA 90620

KROLL ONTRACK INC
155 GORDON BAKER RD STE 210
TORONTO ON M2H-3N7
CANADA

KRONOS
PO BOX 845748
BOSTON MA 02284

KROYER, STEVEN C.
651 CANYON DR STE 100
COPPELL TX 75019

KRUEGER, EMILY C
TREASURER
LDI LTD
651 CANYON DR STE 100
COPPELL TX 75019

KRUEGER, EMILY C
54 MONUMENT CIR 800
C O LDI LTD
INDIANAPOLIS IN 46204

KRUEGER, KELLEY V
651 CANYON DR STE 100
COPPELL TX 75019

KRUZAN, ZACHARY R
651 CANYON DR STE 100
COPPELL TX 75019

KRUZER KADDY
30054 HIGHWAY 278 W
NETTLETON MS 38858

KRYGER, SARAH
651 CANYON DR STE 100
COPPELL TX 75019

KRYLER CORP
1217 EAST ASH AVE
FULLERTON CA 92831

KRYPTONITE/I-R SECURITY AND SAFETY
I-R SECURITY & SAFETY
1915 JAMBOREE DR
COLORADO SPRINGS CO 80920

KRYSTAL KLEER LLC  CUPS BY
606 POMEROY AVE
MERIDEN CT 06450-4872

KRYSTAL KLEER-COOLER
606 POMEROY AVE
MERIDEN CT 06450

KS2 TECHNOLOGIES INC
1020 MUSTANG DR
GRAPEVINE TX 76051

KSR INDUSTRIES
2812 YEARLING ST
LAKEWOOD CA 90712

KST ENTERPRISES
PO BOX 1079
BREMEN GA 30110

KST ENTERPRISES LLC
P O BOX 888387
ATLANTA GA 30356-0387

KTC MEDIA GROUP
9891 HAMILTON AVE
HUNTINGTON BEACH CA 92646

KTM MOTORSPORTS
38429 INNOVATION CT
MURNETA CA 92563

KTM MOTORSPORTS INC
1119 MILAN AVE
AMHERST OH 44001

KTS NETWORK SOLUTIONS INC
11132 WINNERS CIR STE 103
STE 103
LOS ALAMITOS CA 90720-2885

KUBALEK, ERIC WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

KUEHNE + NAGEL
810 LANDMARK DR SUITES 221-229
GLEN BURNIE MD 21061

KUEHNE AND NAGEL INC
101 WRANGLER DR
STE 201
COPPELL TX 75019

KUHL REFLECTIONS
LARRY KUHL
2112 13 1/4 ST
CUMBERLAND WI 54829

KUIK, JACQUES B
651 CANYON DR STE 100
COPPELL TX 75019

KULICK, BRANDON MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

KULIG, NICHOLAS
651 CANYON DR STE 100
COPPELL TX 75019

KULLE T LIPPAND
9801 HIBISCUS DR
GARDEN GROVE CA 92841

KULMAN, KIMBERLY
651 CANYON DR STE 100
COPPELL TX 75019

KULMAN, MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

KUNKLE, KARL
1257 TALLANT ST
PRATTVILLE AL 36067

KUNLEY, JAMES
13004 NW 44TH AVE
VANCOUVER WA 98685

KUNSMAN, DEREK SHANE
651 CANYON DR STE 100
COPPELL TX 75019

KUNST, JEANNE
3339 OAK ST
DULUTH MN 55804

KURT KOSMAN
KAK INDUSTRY LLC
1709 NE MISTY LN
LEE'S SUMMIT MO 64086

KURTIS MECK
54 EMS T 7 B LN
LEESBURG IN 46538

KURTJIAN, DENNIS M.
651 CANYON DR STE 100
COPPELL TX 75019

KURYAKYN
454 COUNTY RD
SOMERSET WI 54025

KURYAKYN DLR #57150
454 COUNTY RD VV
SOMERSET WI 54025

KURYAKYN HOLDINGS INC
24058 NETWORK PL
CHICAGO IL 60673-1240

KURYAKYN HOLDINGS LLC
454 COUNTY RD V V
SOMERSET WI 54025

KURYAKYN HOLDINGS LLC
PO BOX 339
SOMERSET WI 54025

KURYAKYN HOLDINGS LLC
33150 COLLECTION CTR DR
CHICAGO IL 60693-0331

KURYAKYN MMP
24058 NETWORK PL
CHICAGO IL 60673-1240

KUSTKA STEPHANIE
31411 GALANO WAY
SAN JUAN CAPISTRANO CA 92675

KUSTOMWERKS INC
1031 EAST MOUNTAIN ST
KERNERSVILLE NC 27284

KUTTY NOTEBOOM
40827 JOHNTSON AVE
HEMET CA 92544

KUYKENDALL, J C
651 CANYON DR STE 100
COPPELL TX 75019

KVASNICKA, JAMES M
651 CANYON DR STE 100
COPPELL TX 75019

KWAN, THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

KWETKUS, AMI
651 CANYON DR STE 100
COPPELL TX 75019

KWIK TEK INC
12000 E 45TH AVE 104
DENVER CO 80239

KWIK TEK INC
12000E 45TH AVE
UNIT 104
DENVER CO 80239

KWON, SUNJU
651 CANYON DR STE 100
COPPELL TX 75019

KYANA PACKAGING AND INDUSTRIAL SUPPLY INC
3592 RELIABLE PKWY
CHICAGO IL 60686-0035

KYLE, CARRUTHERS
2829 MISSION BLVD
SAN DIEGO CA 92109

KYLE, JAYLAN JERRON
651 CANYON DR STE 100
COPPELL TX 75019

L AND C LEATHER
5782 HIGHWAY 84
VIDALIA LA 71373

L AND F CYCLE
PO BOX 501
EUNICE NM 88231

L AND J OF NEW ENGLAND
15 SAGAMORE RD
WORCESTER MA 01605

L AND L ABRASIVE SUPPLY CO
3221 UNION PACIFIC AVE
LOS ANGELES CA 90023

L AND M MOTORSPORTS
18128 MARKET CT
WESTFIELD IN 46074

L AND N DISPOSAL LLC
138 OUTER LOOP
LOUISVILLE KY 40214-5545

L J R GRINDING
445 W 164TH ST
GARDENA CA 90248

L/A HARLEY DAVIDSON
839 MAIN ST
LEWISTON ME 04240

LA BEST SHARPENING
14617 CARMENITA RD
NORWALK CA 90650

LA BUFF
8022 SORENSON AVE
SANTA FE SPRINGS CA 90670

LA COUNTY CLERK BUS FILING AND REGISTRATION
PO BOX 1208
NORWALK CA 90651-1208

LA CROSSE GRAPHICS INC
PO BOX 249
LA CROSSE WI 54602-0249

LA CROSSE GRAPHICS INC
3025 EAST AVE SOUTH
LA CROSSE WI 54601

LA HABRA TOOL GRINDING
601-F SOUTH PALM ST
LA HABRA CA 90631

LA HARLEY DAVIDSON
13300 PARAMOUNT BLVD
SOUTH GATE CA 90280

LA HARLEY DAVIDSON OF ANAHEIM
2635  W ORANGETHORPE AVE
FULLERTON CA 92833

LA LUBE  INC
213 LIVE OAK AVE
IRWINDALE CA 91706

LA MACHINERY MOVING INC
214 S 9TH AVE
CITY OF INDUSTRY CA 91746

LA OPINION
411 WEST FIFTH ST
LOS ANGELES CA 90013

LA PALMA POLICE ASSOCIATION
PO BOX 3125
CERRITOS CA 90703-3125

LA RUBBER CO
2915 EAST WASHINGTON BLVD
LOS ANGELES CA 90023

LA RUE, JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

LA SLEEVE
12051 RIVERA RD
SANTA FE SPRINGS CA 90670

LA VITA BENE INC
TRACY TASSON
2842 IRVINE AVE
NEWPORT BEACH CA 92660

LA VOGUE, DEREK D
651 CANYON DR STE 100
COPPELL TX 75019

LAB SAFETY SUPPLY INC
PO BOX 1368
JANESVILLE WI 53547

LABARINTO, VICTORIO RUBIO
651 CANYON DR STE 100
COPPELL TX 75019

LABARRE, THOMAS EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

LABEAU, ANN
10725 QUAAL RD
BLACK HAWK SD 57718

LABOR LAW CENTER
12534 VALLEY VIEW ST STE 134
GARDEN GROVE CA 92845-2006

LABOR SYSTEMS
PO BOX 1205
CHANDLER AZ 85244

LACE, TIMOTHY JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

LACONIA HARLEY-DAVIDSON
LYNDSEY COLE
239 DANIEL WEBSTER HWY
MEREDITH NH 03253

LACRECIA BEURRIER
3073 SOMBRERO DR
LAKE HAVASU CITY AZ 86404

LACRECIA BEURRIER
DBA ROCKSTAR RACING
3073 SOMBRERO DR
LAKE HAVASU CITY AZ 86404

LACROSS, VINCENT
651 CANYON DR STE 100
COPPELL TX 75019

LACY DISTRIBUTION INC
54 MONUMENT CIR
INDIANAPOLIS IN 46204

LACY DISTRIBUTION INC
54 MONUMENT CIR STE 800
INDIANAPOLIS IN 46204-2949

LACY J MILLER MACHINE CO
7987 OLD US HWY 52
LEXINGTON NC 27295

LACY, JA
651 CANYON DR STE 100
COPPELL TX 75019

LACY, JA
CHAIRMAN
651 CANYON DR STE 100
COPPELL TX 75019

LADD INDUSTRIES
4849 HEMPSTED STATION DR
KETTERING OH 45429

LADOUCER, KENNETH G
651 CANYON DR STE 100
COPPELL TX 75019

LAG COMPLETE CAR CARE
8125 PRISCILLA ST
DOWNEY CA 90242

LAI, CHUA-YUAN
651 CANYON DR STE 100
COPPELL TX 75019

LAI, DAVID
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

LAIDLAWS H/D
1919 PUENTE AVE
BALDWIN PARK CA 91706

LAIDLAWS HARLEY-DAVIDSON
1919 PUENTE AVE
BALDWIN PARK CA 91706

LAIRD PLASTICS
135 FRESHWATER BLVD
ENFIELD CT 06082

LAIRD, KEVIN
10529 ROSETON
SANTA FE SPRINGS CA 90670

LAKE AIR METAL PRODUCTS LLC
ACCOUNTS RECEIVABLE
7709 WINPARK DR
MINNEAPOLIS MN 55427

LAKE CITY CHOPPERS
568 ROUTE 3
OKATTSBYRGH NY 12901

LAKE CYCLE
7911 TAFT ST
MERRILLVILLE IN 46410

LAKESIDE MACHINE
37 WILLIAM
UPTON MA 01568

LAKESIDE MOTOR SPORTS INC
1096490TH AVE
MECOSTA MI 49332

LAKEWOOD FLORIST
4133 VIKING WAY
LONG BEACH CA 90808

LAM, JANICE RAMIREZ
651 CANYON DR STE 100
COPPELL TX 75019

LAM, PHILIP
651 CANYON DR STE 100
COPPELL TX 75019

LAMBERT, BROATUS W
651 CANYON DR STE 100
COPPELL TX 75019

LAMBERT, JOLENE A
651 CANYON DR STE 100
COPPELL TX 75019

LAMBERT, RICK A.
651 CANYON DR STE 100
COPPELL TX 75019

LAMIE, ANN MARIE
651 CANYON DR STE 100
COPPELL TX 75019

LAMONICA, BREANNA SUE
651 CANYON DR STE 100
COPPELL TX 75019

LAMORE, BRIAN
651 CANYON DR STE 100
COPPELL TX 75019

LANA KINNEAR
4000 D W MAGNOLIA BLVD 218
BURBANK CA 91505

LANCE MORRISON
5825 FENDER CT
WATAUGA TX 76148

LANDERS HARLEY DAVIDSON
10210 INTERSTATE 30
LITTLE ROCK AR 72209

LANDERS, ADAM
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

LANDERS, ADAM WADE
651 CANYON DR STE 100
COPPELL TX 75019

LANDERS, TAWNY MARIE
651 CANYON DR STE 100
COPPELL TX 75019

LANDES, AARON
651 CANYON DR STE 100
COPPELL TX 75019

LANDMARK MANUFACTURING
4112 AVENIDA DE LA PLATA
OCEANSIDE CA 92056

LANDMARK MFG INC
4112 AVENIDA DE LA PLATA
OCEANSIDE CA 92056-6001

LANDMARK PACKAGING INC
11111 E 53RD AVE STE C
DENVER CO 80239

LANDRY, AMANDA
10311 SHANGRILA DR
HUNTINGTON BEACH CA 92646

LANDRY, JOHN M
15641 MAYFLOWER
HUNTINGTON BEACH CA 92649

LANDSBERG
13397 MARLAY AVE BLDG A
FONTANA CA 92337

LANDSBERG
CENTRAL VALLEY/ROCKLIN
FILE 72686
SAN FRANCISCO CA 94160-2686

LANDSBERG PROMOTIONS
12708 BRANFORD ST
PACOIMA CA 91331

LANG TOOLS
5501 21ST ST
PO BOX 1616
RACINE WI 53401

LANG, HAI M
651 CANYON DR STE 100
COPPELL TX 75019

LANG, JASON LEE
651 CANYON DR STE 100
COPPELL TX 75019

LANGLEY, PAUL
465 BARRETT LN
BEDFORD IN 47421

LANINI, MARILYN SUE
651 CANYON DR STE 100
COPPELL TX 75019

LANKFORD CRAWFORD MORENO AND OST
1850 MT DIABLO BLVD #600
WALNUT CREEK CA 94596

LANKTON, JULIE
10483 HAMLET TER
JACKSONVILLE FL 32221

LANKTON, JULIE D
651 CANYON DR STE 100
COPPELL TX 75019

LANNY'S CYCLE WORLD
501 AIRPORT RD
HOT SPRINGS AR 71913

LANZA LLC
6868 N 7TH AVE STE 104
PHOENIX AZ 85013

LAPLUME, KEN
2132 OAK GROVE DR
CLEARWATER FL 33764

LAPOINTE ROSENSTEIN
1 PLACE VILLE MARIE STE 1300
MONTREAL QC H3B 0E6
CANADA

LAPOINTE, MARY
651 CANYON DR STE 100
COPPELL TX 75019

LAQUERRE, ELLEN
8 CROSS ST
MERRIMACK NH 03054

LARKINS, GABE
2740 W THOMAS RD
PHOENIX AZ 85017

LARONDE, ANDREA
651 CANYON DR STE 100
COPPELL TX 75019

LAROSA DESIGN
2355 VERNA CT
SAN LEANDRO CA 94577-4205

LARRY AND LORI HISS
90 CONE RD
ORMOND BEACH FL 32174

LARRY AND LORI HISS
1315A LPGA BLVD
HOLLY HILL FL 32117

LARRY BRANCACCIO
576 CENTRE ST
NUTLEY NJ 07110

LARRY MC BRIDE
23 KELSOR DR
POQUOSON VA 23662

LARRY'S SPORT CENTER
RT 6
GALETON PA 16922

LARSEN, K STEPHAN
651 CANYON DR STE 100
COPPELL TX 75019

LARSEN, KEVIN
651 CANYON DR STE 100
COPPELL TX 75019

LARSENS INC
1041A 17TH AVE
SANTA CRUZ CA 95062

LARSON ENTERTAINMENT
PO BOX 10671
CEDAR RAPIDS IA 52410-0671

LARSON SYSTEMS INC
13847 ABERDEEN ST NE
HAM LAKE MN 55304-6789

LARSON, JAMES ROBERT
PO BOX 10671
CEDAR RAPIDS IA 52410-0671

LAS VEGAS BIKEFEST
2260 CORPORATE CIR
STE 400
HENDERSON NV 89074-7701

LAS VEGAS BIKEFEST LLC
6865 S EASTERN AVE STE 101
LAS VEGAS NV 89119

LASATER, JUSTIN
913 VALLEY TER RD
BURLESON TX 76028

LASATER, JUSTIN B
651 CANYON DR STE 100
COPPELL TX 75019

LASER CYCLE USA
528 S TAYLOR AVE
LOUISVILLE CO 80027-3030

LASER DESIGN INC
GKS SERVICES
9401 JAMES AVE SOUTH  STE 132
MINNEAPOLIS MN 55431

LASER DYNAMICS INC
104 PERFORMANCE RD
MOORESVILLE NC 28115

LASER INDUSTRIES
1351 MANHATTAN AVE
FULLERTON CA 92831

LASER INDUSTRIES INC
677 N HARITON ST
ORANGE CA 92868

LASER INNOVATIONS INC
4050 E LEAVERTON CT
ANAHEIM CA 92807

LASER MEASUREMENT SVC
301 MONTREAL ST
PLAYA DEL REY CA 90293

LASER PRINTER SVC
264 S LA CIENEGA BLVD STE1056
BEVERLY HILLS CA 90211

LASER REPRODUCTIONS
PO BOX 430
NEWARK OH 43058-0430

LASER SCRIBE
5245 COMMERCE CIR
INDIANAPOLIS IN 46237

LASERNUT
1700 INDUSTRIAL AVE
NORCO CA 92860

LASERSCRIBE INC
5740 ELWOOD CT
INDIANAPOLIS IN 46203

LASKY, CAROL ANN
651 CANYON DR STE 100
COPPELL TX 75019

LASKY, MELANIE MARIE
651 CANYON DR STE 100
COPPELL TX 75019

LASONDE, CELINE CONNELL
651 CANYON DR STE 100
COPPELL TX 75019

LASSEN, CHRIS
309 3RD ST SW
HAMPTON IA 50441

LATEX WEAR INTERNATIONAL
E169 A STREET NO 7
OFFICERS COLONY
CALVARY GROUND
PAKISTAN

LATHAM ENTERPRISES LLCNT
DBA MAIN STREET CYCLES
902 W MAIN ST
ALBERTA LEA MN 56007

LATHAM, ERIC
517 CAMBRIDGE DR
SAGINAW TX 76179

LATHAM, ERIC DWAIN
651 CANYON DR STE 100
COPPELL TX 75019

LATTY, VICTORIA A
651 CANYON DR STE 100
COPPELL TX 75019

LAU-GARCIA, MARIO R
651 CANYON DR STE 100
COPPELL TX 75019

LAUGERMAN'S H/D
100 ARSENAL RD
YORK PA 17404

LAUGHLIN, MARK
651 CANYON DR STE 100
COPPELL TX 75019

LAUGHLIN, SEAN P
651 CANYON DR STE 100
COPPELL TX 75019

LAURIN, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

LAUZON, SUSAN
651 CANYON DR STE 100
COPPELL TX 75019

LAVAKEIAHO, SOANE S.
651 CANYON DR STE 100
COPPELL TX 75019

LAVALETTE CYCLE
5367 DELTA RD
LAVALETTE WV 25535

LAVECCHIO, ANTHONY RICHARD
651 CANYON DR STE 100
COPPELL TX 75019

LAW OFFICE OF LEILA FREIJY PLL
3150 LIVERNOIS RD STE 103
TROY MI 48083

LAW OFFICES OF MICHAEL J TOKE
6520 MIRA CIELO DR
SAN LUIS OBISPO CA 93401

LAW OFFICES OF MICHAEL TOKE
1640 CORBETT CANYON RD
ARROYO GRANDE CA 93420

LAW, CHRISTOPHER M
651 CANYON DR STE 100
COPPELL TX 75019

LAWLER, THEODORE
651 CANYON DR STE 100
COPPELL TX 75019

LAWRENCE CHIDIACRING
512 BAYBERRY LN
EULESS TX 76039

LAWRENCE PEST FREE PEST CONTROL
910 EAST 6TH ST UNIT A
NEW RICHMOND WI 54017

LAWRENCE, LARRY W
302 SUGAR BUSH LN S
BROWNSBURG IN 46112

LAWRENCEVILLE HONDA
175 PARK ACCESS DR
LAWRENCEVILLE GA 30045

LAWSON PRODUCTS  INC
PO BOX 809401
CHICAGO IL 60680

LAWSON, RONALD D
718 WALKING HORSE RANCH DR
NORCO CA 92860

LAWYERS FOR WORKPLACE FAIRNESS
100 W ALAMEDA AVE 3RD FL
BURBANK CA 91505

LAYMAN PROPERTIES
446 SAN BERNADINO AVE
NEWPORT BEACH CA 92663

LAYMAN, JEFFREY CLIFF
651 CANYON DR STE 100
COPPELL TX 75019

LDJ MANUFACTURING INC
1833 HIGHWAY 163
PELLA IA 50219

LDS INDUSTRIES LLC
930 WEST NATIONAL AVE
ADDISON IL 60101-3125

LE MONDS HONDA
PO DRAWER B
ROUTE 45 SOUTH
FAIRFIELD IL 62837

LE PERA ENTERPRISES INC
8207 LANKERSHIM BLVD
NO. HOLLYWOOD CA 91605

LE PERA ENTERPRISES INC
8207 LANKERSHIM BLVD
NORTH HOLLYWOOD CA 91605

LE TONGLET
835 CENTRAL AVE
JEFFERSON LA 70121

LE, HONG
651 CANYON DR STE 100
COPPELL TX 75019

LE, UYEN
651 CANYON DR STE 100
COPPELL TX 75019

LE, VY
651 CANYON DR STE 100
COPPELL TX 75019

LEACH LASER
2920 E MOHAWK LN 110
PHOENIX AZ 85050

LEACH, CHRIS
651 CANYON DR STE 100
COPPELL TX 75019

LEACH, CHRIS
6911 MARLIN CIR
LA PALMA CA 90623

LEACH, DEONTAY MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

LEACH, WILLIAM J
651 CANYON DR STE 100
COPPELL TX 75019

LEADER AID ENTERPRISE CO LTD
NO 43 TAY TII 7 STREET
I-JEA LANE
JENDER DISTRICT
TAIWAN

LEADER MOTORCYCLE
959 236TH AVE NW
ST FRANCIS MN 55070-8623

LEADER MOTORCYCLE ACCESSORIES
959 236TH AVE NW
ST FRANCIS MN 55070-8623

LEADING EDGE COMPOSITES
1632 E NORTHFIELD DR STE 1400
BROWNSBURG IN 46112

LEAL, ALEXANDRA
651 CANYON DR STE 100
COPPELL TX 75019

LEANER, ANKE
814 MAIN ST
KERRVILLE TX 78028

LEARNED, JEREMY
651 CANYON DR STE 100
COPPELL TX 75019

LEATHER LID INSERTS
18160 OLD BAYSHORE RD
NORTH FORT MYERS FL 33917

LEATHER OR NOT
730 TAMIAMI TRL
PORT CHARLOTTE FL 33953

LEATHER, CHARLIES
230 US HWY 278W
CULLMAN AL 35057

LEATHER, CHARLIES
1309 4TH ST SW STE B
CULLMAN AL 35055

LEATHERCORD USA
509 HICKORY RIDGE TRL
STE 110
WOODSTOCK GA 30188

LEATHERS, CAMERON
651 CANYON DR STE 100
COPPELL TX 75019

LEATHERWOOD MOTORCYCLE WORKS
3124 BROAD AVE
MEMPHIS TN 38112

LEATHERWOOD, JOSH
1105 BRICE ST
MERIDIAN TX 76665

LEATHERWOOD, JOSHUA
1105 BRICE
MERIDIAN TX 76665

LEAVELL, JAMES F
651 CANYON DR STE 100
COPPELL TX 75019

LEBANON VALLEY HONDA
2309 STATE RD 72
JONESTOWN PA 17038

LEBER, BRIAN
6608 CATHY DR
WATAUGA TX 76148

LEBER, BRIAN DOUGLAS
651 CANYON DR STE 100
COPPELL TX 75019

LEBERKNIGHT, JILL
8775 SHERIDAN LAKE RD
RAPID CITY SD 57702

LEBLANC, LISA L
651 CANYON DR STE 100
COPPELL TX 75019

LECTRA USA INC
PO BOX 198501
ATLANTA GA 30384-8501

LEDBETTER, TALONNA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

LEE MARTIN
23435 CAMINITO VALLE
LAGUNA HILLS CA 92653

LEE SPRING CO
140 58TH ST # 3C
BROOKLYN NY 11220

LEE SPRING CO
140 58TH ST
BROOKLYN NY 11220

LEE UHRICH
2412 ALADDIN CRES
ABBOTSFORD BC V2S5K7
CANADA

LEE'S INC
978 SOUTH COLLEGE
HARRODSBURG KY 40330

LEE, AARON C
651 CANYON DR STE 100
COPPELL TX 75019

LEE, ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

LEE, AUSTIN KYLE
651 CANYON DR STE 100
COPPELL TX 75019

LEE, BRIDGET
651 CANYON DR STE 100
COPPELL TX 75019

LEE, CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

LEE, CONSTANCE MARIE
651 CANYON DR STE 100
COPPELL TX 75019

LEE, DEION ERIC
651 CANYON DR STE 100
COPPELL TX 75019

LEE, DONALD EARL
651 CANYON DR STE 100
COPPELL TX 75019

LEE, ELYSIA
651 CANYON DR STE 100
COPPELL TX 75019

LEE, JACOB ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

LEE, KENNY COLE
651 CANYON DR STE 100
COPPELL TX 75019

LEE, MARISA
9098 HORIZON MIST AVE
LAS VEGAS NV 89178

LEE, MITCHELL WAYNE
651 CANYON DR STE 100
COPPELL TX 75019

LEE, RAY-HSIANG
651 CANYON DR STE 100
COPPELL TX 75019

LEEPER MANUFACTURING
2560 EAST FENDER AVE  UNIT C
FULLERTON CA 92831

LEESBURG PARTNERSHIP INC
PO BOX 490043
LEESBURG FL 34749

LEESONS IMPORT MOTORS
320 W MAIN ST
BRIDGEPORT WV 26330-1786

LEGACY MERCH
3054 SE LOOP 820
FORT WORTH TX 76140-1014

LEGACY MERCH
2610 LAKE RIDGE RD
GLENN HEIGHTS TX 75154

LEGENDS USA
29752 AVENUE DE LAS BANDERAS
RANCHO SANTA MARGARITA CA 92688

LEGERE, JOSEPH EDGAR
651 CANYON DR STE 100
COPPELL TX 75019

LEGGE, GRACE
651 CANYON DR STE 100
COPPELL TX 75019

LEHMAN, JESSICA C
651 CANYON DR STE 100
COPPELL TX 75019

LEHMAN, MIKE
2955 45TH ST
WEST PALM BEACH FL 33407

LEHMAN, SCOTT
24460 E GLASGOW DR
AURORA CO 80016

LEIB, MICHAEL
31195 WICKERED RD
WILDOMAR CA 92595

LEIGH ANDERSON
547 BIRCHWOOD RD
BRENTWOOD CA 94513

LEISCH, MATT
12197 STACY TRL
CHISAGO CITY MN 55013

LEISCH, MATTHEW N
651 CANYON DR STE 100
COPPELL TX 75019

LELEISPEC INDUST HARDWARE
NO42BLDG 15
SANTAFEQUDONG RD
ZHENGZHOU, HENAN  450000
CHINA

LEMANS CORP
3501 KENNEDY RD
PO BOX 5222
JANESVILLE WI 53547

LEMANS CORP
PO BOX 5222
JANESVILLE WI 53547-5222

LEMBKE, LANCE KEONI
651 CANYON DR STE 100
COPPELL TX 75019

LEMKE, JASON
410 NE ELM ST
ELKHART IA 50073-8116

LEMORE AUTO MALL
955 COMMERCE WAY
LEMOORE CA 93245

LEMUS DUARTE, TERESA
651 CANYON DR STE 100
COPPELL TX 75019

LEMUS LOYA, RAFAEL
651 CANYON DR STE 100
COPPELL TX 75019

LEMUS, RAFAEL
651 CANYON DR STE 100
COPPELL TX 75019

LENCO EQUIPMENT CO INC
6470 FEDERAL BLVD
LEMON GROVE CA 91945

LENDURO INC
570 B CENTRAL AVE
LAKE ELSINORE CA 92530

LENSER AND ASSOCIATES INC
899 NORTHGATE DR
STE 530
SAN RAFAEL CA 94903

LEO HD-CENTRE DE MOTOS INC
8705 BOULEVARD TASCHEREAU
BROSSARD QC J4Y 1A4
CANADA

LEON, BALTAZAR
651 CANYON DR STE 100
COPPELL TX 75019

LEON, ERIKA
651 CANYON DR STE 100
COPPELL TX 75019

LEON, GEORGE
651 CANYON DR STE 100
COPPELL TX 75019

LEON, JOSE
651 CANYON DR STE 100
COPPELL TX 75019

LEON, LAURA
19238 CASTLEBAY LN
NORTHRIDGE CA 91326

LEON, RUBEN JAMES
651 CANYON DR STE 100
COPPELL TX 75019

LEONARD GREEN AND PARTNERS
1111 SANTA MONICA BLVD #2000
LOS ANGELES CA 90025

LEONARD GREEN AND PARTNERS LP
1111 SANTA MONICA BLVD #2000
LOS ANGELES CA 90025

LEONARD GREEN AND PARTNERS LP
11111 SANTA MONICA BLVD STE 2000
LOS ANGELES CA 90025

LEONARD, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

LEONARD, RALPH
651 CANYON DR STE 100
COPPELL TX 75019

LEONARD, ROBERT
11491 GOLDEN WILLOW DR
ZIONSVILLE IN 46077

LEONE, ARTHUR
651 CANYON DR STE 100
COPPELL TX 75019

LEPE, OLGA LYDIA
651 CANYON DR STE 100
COPPELL TX 75019

LESON AUTOMOTIVE ARTWORKS
692 EAST BROADWAY
STRATFORD CT 06615

LEVEL 10
820 NORTH 20TH AVE
HIAWATHA IA 52233-2216

LEVEL 2 DESIGNS
5412 E WILLOWICK CIR
ANAHEIM CA 92807

LEVEL 3 COMMUNICATIONS
PO BOX 910182
DENVER CO 80291-0182

LEVIN AND HAWES LLP
384 FOREST AVE  STE 13
LAGUNA BEACH CA 92651

LEVY RESTAURANTS
3545 LONE STAR CIR
FORT WORTH TX 76177

LEVY, JACQUES
15349 WYANDOTIE ST
VAN NUYS CA 91406

LEVYING OFFICER
ORANGE COUNTY MARSHAL NORTH
1275 NORTH BERKELEY   RM 360
FULLERTON CA 92635

LEWIS HILL
PO BOX 77973
FORT WORTH TX 76177

LEWIS, DARIUS ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

LEWIS, DENNIS
651 CANYON DR STE 100
COPPELL TX 75019

LEWIS, ELIZABETH CLAIRE
651 CANYON DR STE 100
COPPELL TX 75019

LEWIS, ELLYSON SYNCLAIR
651 CANYON DR STE 100
COPPELL TX 75019

LEWIS, MAX WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

LEWIS, NEIKEYA JANELLE NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

LEWIS, RYAN
651 CANYON DR STE 100
COPPELL TX 75019

LEWIS, TERRENCE JOSE
651 CANYON DR STE 100
COPPELL TX 75019

LEXAIR INC
2025 MERCER RD
LEXINGTON KY 40511

LEXINGTON
99 HIGH ST
FL 24
BOSTON MA 02110

LEYE CHAVEZ, YUSIMI C
651 CANYON DR STE 100
COPPELL TX 75019

LEYVA, LINDSAY
651 CANYON DR STE 100
COPPELL TX 75019

LG AND E
400 TRADEPORT BLVD #405
ATLANTA GA 30354-2911

LG BIG LLC
1380 WEST 50 SOUTH
CENTERVILLE UT 84014

LHSOC-ORANGE LUTHERAN HIGH SCHOOL
HEAD COACH ERIC BORBA/BASEBALL
2222 N SANTIAGO BLVD
ORANGE CA 92867

LI, BERNARD A
PO BOX 8670
RANCHO SANTA FE CA 92067

LI, XINXIN
651 CANYON DR STE 100
COPPELL TX 75019

LIBERTE, SARA
SARA LIBERTE PHOTOGRAPHY
240 CEDAR HOLLOW
MANHEIM PA 17545

LIBERTY ALLIANCE INC
22707 LA PALMA AVE
YORBA LINDA CA 92887

LIBERTY MOTORSPORTS
1999 ARIZONA AVE
YUMA AZ 85364

LIBERTY MUTUAL
PO BOX 51070
LOS ANGELES CA 90051-5370

LIBERTY TIRE RECYCLING LLC
PO BOX 674803
DETROIT MI 48267-4803

LIBERTY WEAR
217B S PIONEER BLVD
SPRINGBORO OH 45066

LIBERTY'S HIGH PERF PRODUCTS
6390 PELHAM RD
TALYOR MI 48180

LIBRANDI'S PLATING
93 AIRPORT DR
MIDDLETOWN PA 17057

LIFE INSURANCE CO OF NORTH AMERICA
900 COTTAGE GROVE RD
HARTFORD CT 06152-0001

LIFE INSURANCE CO OF NORTH AMERICA
PO BOX 13701
PHILADELPHIA PA 19101-3701

LIFE STAR
2244 S OLIVE ST
DENVER CO 80224

LIFESTYLE CUSTOM CYCLES
1510 N STATE COLLEGE BLVD
ANAHEIM CA 92806

LIFTTRUCK PARTS AND SVC INC
20 PARKSIDE DR
WEST SPRINGFIELD MA 01089

LIGGONS, KEVIN TYRONE
651 CANYON DR STE 100
COPPELL TX 75019

LIGHTFOOT, HARLEY
651 CANYON DR STE 100
COPPELL TX 75019

LIGHTHOUSE SVC INC
1710 WALTON RD STE 204
BLUE BELL PA 19422

LIGHTING INNOVATION
23811 ALISO CREEK RD STE 115
LAGUNA NIGUEL CA 92677

LIGHTING SPECIALTIES CO
735 HASTINGS LN
BUFFALO GROVE IL 60089

LIGHTNER, JASON
1909 REES RD
SAN MARCOS CA 92069-3346

LIGHTWARE INC
9875 SW SUNSHINE CT STE 200
BEAVERTON OR 97005

LIH YANN INDUSTRIAL CO LTD
753 SEC 1 SINAN RD WURIH
TAICHUNG  414
TAIWAN

LIKE, SARA
651 CANYON DR STE 100
COPPELL TX 75019

LILLER, JEFFREY
651 CANYON DR STE 100
COPPELL TX 75019

LINA
PO BOX 13701
PHILADEPHIA PA 19101

LINA
PO BOX 13701
PHILADELPHIA PA 19101-3701

LINA CIGNA GROUP INSURANCE
PO BOX 13701
PHILADELPHIA PA 19101

LINCO CASTERS
10749 EAST RUSH ST
SOUTH EL MONTE CA 91733

LINCO INDUSTRIES INC
528 S CENTRAL PK AVE W
ANAHEIM CA 92802

LINCOLN FINANCIAL GROUP
PO BOX 5109
CAROL STREAM IL 60197-5109

LINCOLN IND OF MINNESOTA INC
67 FIFTH ST NE
PINE ISLAND MN 55963

LINCOLN INDUSTRIES
600 WEST E ST
LINCOLN NE 68522

LINCOLN NATIONAL LIFE INSURANC
PO BOX 0821
CAROL STREAM IL 60132-0821

LINCOLN NATIONAL LIFE INSURANCE CO
PO BOX 0821
CAROL STREAM IL 60132-0821

LINCOLN NATIONAL LIFE INSURANCE CO
PO BOX 0821
NORTH SUBURBAN FAC IL 60132-0821

LINCOLN, SUZIE
651 CANYON DR STE 100
COPPELL TX 75019

LINDBERG
2900 SUNOL DR
LOS ANGELES CA 90023

LINDBY CUSTOM INC
320 E CROWTHER AVE
PLACENTIA CA 92870

LINDEMANN, DANIEL R
651 CANYON DR STE 100
COPPELL TX 75019

LINDENMEYR MUNROE
PO BOX 416977
BOSTON MA 02241-6977

LINDSAY KAVANAUGH
746 ROBINSON ST
LOS ANGELES CA 90026

LINDSEY AND HALL INC
940 NORTH DURFEE AVE UNIT B
SOUTH EL MONTE CA 91733-4408

LINDSEY, EMAYIA L
651 CANYON DR STE 100
COPPELL TX 75019

LINDSTROM, CHRIS
2912 E FRUITVALE AVE
GILBERT AZ 85297

LINDSTROM, CHRISTOPHER ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

LINDY OFFICE PRODUCTS
1247 W GROVE AVE
ORANGE CA 92865

LINE, JASON
504 PERFORMANCE RD
MOORESVILLE NC 28115

LINK'S MOTORCYCLES
921 SUITE H CALLE AMANECER
SAN CLEMENTE CA 92673

LINKEDIN CORP
62228 COLLECTIONS CTR DR
CHICAGO IL 60693-0622

LINN, MARK
651 CANYON DR STE 100
COPPELL TX 75019

LINN, MARK
2081 BUSINESS CTR DR 210
IRVINE CA 92612

LIQUID PERFORMANCE OF AMERICA
850 STATE ST
ROCKY MOUNTAIN VA 24151

LISKE MARINE
HWY 13
MEDFORD WI 54451

LISTRAK INC
529 EAST MAIN ST
LITITZ PA 17543

LITE METALS CO INC
700 N WALNUT ST
RAVENNA OH 44266

LITTLE, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

LITTLE, ROBERT
MOTORCYCLE SUPERSTORE
931 CHEVY WAY
MEDFORD OR 97504

LITTLETON JOYCE UGHETTA PARK
& KELLY LLP
39 BROADWAY 34TH FL
NEW YORK NY 10006

LIU, ALLEN
NO 607
TAYEH ROAD TAICHUNG CITY
ROC
TAIWAN

LIVE EYEWEAR INC
3490 BROAD ST
SAN LUIS OBISPO CA 93401-7102

LIVERS, CHRISTOPHER JAMES
651 CANYON DR STE 100
COPPELL TX 75019

LIVORSI MARINE INC
PO BOX 933658
ATLANTA GA 31193-3658

LIZARRAGA, ANA
651 CANYON DR STE 100
COPPELL TX 75019

LIZARRAGA, ARMANDO
651 CANYON DR STE 100
COPPELL TX 75019

LIZARRAGA, ROSALINDA
651 CANYON DR STE 100
COPPELL TX 75019

LLIORCA, JAMIE
651 CANYON DR STE 100
COPPELL TX 75019

LLOYD GREER LLC
PO BOX 11
PINE BUSH NY 12566

LLOYD, AREONNA DENISE
651 CANYON DR STE 100
COPPELL TX 75019

LLOYDZ MOTORWORKZ
PO BOX 11
25 RAILROAD AVE
PINE BUSH NY 12566

LLT BAR CODE AND LABEL
4560 DARROW RD
STOW OH 44224

LNS AMERICA INC
4621 EAST TECH DR
CINCINNATI OH 45245

LO JACK
PO BOX 846111
BOSTON MA 02284

LOADED GUN CUSTOMS
34676 HORSESHOE
SELBYVILLE DE 19975

LOCK JOINT TUBE  LLC
515 WEST IRELAND RD
SOUTH BEND IN 46614

LOCK STRAPS
42319 WINCHESTER RD
STE E
TEMECULA CA 92590

LOCKETT, BERTRAM
651 CANYON DR STE 100
COPPELL TX 75019

LOCKHART-PHILLIPS USA
151 CALLE IGLESIA
SAN CLEMENTE CA 92672

LOESCH, NICHOLAS JOHN
651 CANYON DR STE 100
COPPELL TX 75019

LOFTUS, KRIS
901 S COUNTRY CLUB DR 2019
MESA AZ 85210

LOFTUS, KRIS
2300 W SAN ANGELO ST
APT 2097
GILBERT AZ 85233

LOFTUS, KRISTOPHER M
651 CANYON DR STE 100
COPPELL TX 75019

LOFTWALL
4705 VICKSBURG ST
DALLAS TX 75207

LOGAN HALL
6176 LITTLE YORK LAKE RD
PREBLE NY 13141

LOGAN MOTORCYCLE SALES
RT 44 SOUTH OMAR RD
LOGAN WV 25601

LOGAN, DORIS E
651 CANYON DR STE 100
COPPELL TX 75019

LOGAN, LARESHA R.
651 CANYON DR STE 100
COPPELL TX 75019

LOGANSPORT MACHINE CO
1200 W LINDEN AVE
LOGANSPORT IN 46947

LOGICOPOLIS TECHNOLOGY INC
4938 HALIBURTON PL
VICTORIA BC V8Y2Z8
CANADA

LOGOS PLUS
8136 EAST ROSECRANS AVE
PARAMOUNT CA 90723

LOHMANN, ALBERT
611 YUPON AVE
NEW SMYRNA BEACH FL 32169

LOLLIPOPS USA
PO BOX 3732
ABILENE TX 79604

LOMELI DIAZ, ENRIQUE
651 CANYON DR STE 100
COPPELL TX 75019

LONDON, DARLENE E
651 CANYON DR STE 100
COPPELL TX 75019

LONDON, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

LONDOT, BREE ALYSSA
651 CANYON DR STE 100
COPPELL TX 75019

LONDOT, TY COLE
651 CANYON DR STE 100
COPPELL TX 75019

LONE STAR BMW
11405 N IH 35
AUSTIN TX 78753

LONE STAR INDIAN MOTORCYCLE
3914 S SHILOH RD
GARLAND TX 75041

LONE STAR RACING
744 W CRESCENT AVE
MEZA AZ 85210

LONE STAR RALLY
5130 FRANZ RD STE 800
KATY TX 77493

LONE STAR YAMAHA
5200 W AIRPORT FRWY
IRVING TX 75062

LONG BEACH BMW
2125 EAST SPRING ST
LONG BEACH CA 90806

LONG ISLAND INDICATOR SVC
14 SARAH DR
HAUPPAUGE NY 11788

LONG WAY ENTERPRISE CO LTD
NO 4 LANE 232 PAOCHIAO RD
HSIN-TEIN TAIPEI  23115
TAIWAN

LONG, JIMMIE KELVIN
651 CANYON DR STE 100
COPPELL TX 75019

LONG, MITCHELL ROSS
651 CANYON DR STE 100
COPPELL TX 75019

LONG, TORRANCE D
651 CANYON DR STE 100
COPPELL TX 75019

LONG, WILLIAM
2261 E EVERGREEN ST
MESA AZ 85213

LONGO, DONALD
6937 NE LOOP 820 #1513
NORTH RICHLAND HILLS TX 76180

LONGO, DONALD JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

LONSKI AND ASSOCIATES LLC
4 SHORE VIEW CIR
INDIALANTIC FL 32903

LONZO'S CYCLE REPAIR
2406 BROWN ST
NEW CASTLE IN 47362

LOONEY TUNED EXHAUST
850 LAUGHLIN WAY
REDWOOD VALLEY CA 95470

LOPER'S PERFORMANCE CENTER
145 S COUNTRY CLUB DR
MESA AZ 85210

LOPES, GLEN A
651 CANYON DR STE 100
COPPELL TX 75019

LOPES, KIETH
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ ABARCA, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ LEMUS, EDUARDO
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ TORIBIO, ROCIO
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ VILLANUEVA, DANIEL ROBERTO
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, ALEJANDRO
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, AMBER AND BEN
20692 ROOSEVELT CT
STURGIS SD 57785

LOPEZ, ANGEL
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, CARLA
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, CARLOS
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, IMELDA
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, JAMIE LYNN
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, JOHNATHAN
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, JOHNATHAN
2219 SOUTH ARIZONA RD
APACHE JUNCION AZ 85119

LOPEZ, JOSE
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, JOSE LUIS
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, JUAN C
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, LUZ MARIA
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, OCTAVIO
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, OLIVIA
651 CANYON DR STE 100
COPPELL TX 75019

LOPEZ, OLIVIA
4622 WEST MYRTLE
VISALIA CA 93277

LOPEZ, WALTER
651 CANYON DR STE 100
COPPELL TX 75019

LORENZANA, ALFREDO
651 CANYON DR STE 100
COPPELL TX 75019

LORETH ENTERPRISES LLC
3205 HERRING CT
DENTON TX 76210

LORETH, JUSTIN
3205 HERRING CT
DENTON TX 76210

LORMAC PLASTICS INC
2225 MEYERS AVE
ESCONDIDO CA 92064

LOS ALAMITOS CHAMBER OF COMMERCE
3231 KATELLA AVE
LOS ALAMITOS CA 90720

LOS ALAMITOS ORNAMENTAL SUPPLY
10742 WALKER ST
CYPRESS CA 90630-4703

LOS ALAMITOS PARKING ADMIN
PO BOX 25120
SANTA ANA CA 92799-5120

LOS ALAMITOS POLICE DEPT
3201 KATELLA AVE
LOS ALAMITOS CA 90720

LOS ANGELES CO TAX COLLECTOR
PO BOX 54027
LOS ANGELES CA 90054

LOS ANGELES CO TAX COLLECTOR
KENNETH HAHN HALL OF ADMINISTRATION
500 W TEMPLE ST
RM 358
LOS ANGELES CA 90012

LOS ANGELES COUNTY CLERK
PO BOX 1208
NORWALK CA 90651-1208

LOS ANGELES HARLEY DAVIDSON OF ANAHEIM
2635 W ORANGETHORPE AVE
FULLERTON CA 92833

LOS ANGELES TIMES
BOX 60185
GENERAL MAIL FACILITY
LOS ANGELES CA 90099-0021

LOS ANGELES TIMES
202 W FIRST ST
LOS ANGELES CA 90012

LOSSA ENGINEERING
2659 JUNIPERO AVE
SIGNAL HILL CA 90755

LOU SOMMERVILLE TRUCKING INC
211 N RAILROAD ST
PO BOX 257
WYOMING IA 52362-0257

LOUDMOUTH CYCLES LLC
DBA RENEGADE CLASSICS
30 WALSH LN  101
FREDERICKBURG VA 22405

LOUIE LOGO
8 BIRCH HILL RD
SOUTH HADLEY MA 01075

LOUIS AGENCY LLC
28870 SELFRIDGE DR
MALIBU CA 90265

LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

LOUISIANA DEPT OF REVENUE
PO BOX 5199
BATON ROUGE LA 70821-5199

LOUISIANA DEPT OF REVENUE
617 NORTH THIRD ST
BATON ROUGE LA 70802

LOUISIANA DEPT OF TREASURY
900 N 3RD ST
3RD FL
BATON ROUGE LA 70802

LOUISIANAN DEPT OF REVENUE
PO BOX 751
BATON ROUGE LA 70821

LOUISVILLE FARP
633 WEST JERRERSON ST
LOUISVILLE KY 40202

LOUISVILLE/JEFFERSON COUNTY METRO REV CO
PO BOX 35410
LOUISVILLE KY 40232-5410

LOUISVILLE/JEFFERSON COUNTY METRO REVENU
PO BOX 37740
LOUISVILLE KY 40233-7740

LOURDES QUINTANA
55 SUN VLY DR
WALNUT CREEK CA 94597

LOVECARS EMBROIDERY
5522 OLIVE ST
MONTCLAIR CA 91763

LOVETT PALLET RECYCLING
217 S BELMONT AVE STE E
INDIANAPOLIS IN 46222

LOVREK, LUCAS
2533 N OAKLAND AVE
APT 317
MILWAUKEE WI 53211

LOVRO, PATRICK K
651 CANYON DR STE 100
COPPELL TX 75019

LOVRO, PATRICK K
311 STEARN DR
GENOA IL 60135

LOW AND MEAN LLC
1675 KIOWA AVE #110
LAKE HAVASU CITY AZ 86403

LOW SIDE MAGAZINE
8900 YELLOW BRICK RD
BALTIMORE MD 21237

LOW TIDE GROUP
DBA SONS OF ARTHRITIS
57 SOUTH COMMERCE WAY  STE #220
BETHLEHEM PA 18017

LOWE'S
PO BOX 530970
ATLANTA GA 30353

LOWE, CARMEN M
651 CANYON DR STE 100
COPPELL TX 75019

LOWMAN, KYLE
18531 DEMION LN
APT D
HUNTINGTON BEACH CA 92646

LOWMAN, KYLE E
651 CANYON DR STE 100
COPPELL TX 75019

LOWRIDE SRL
SEDE OPERATIVA VIA RIGOLA 7
MILANO  20159
ITALY

LOWRIDER SPECIALS
PO BOX 933852
ATLANTA GA 31193-3852

LOYALTY RESEARCH CENTER
931 EAST 86TH ST
INDIANAPOLIS IN 46240

LOZANO, FIDEL
651 CANYON DR STE 100
COPPELL TX 75019

LOZANO, JOSE A
651 CANYON DR STE 100
COPPELL TX 75019

LR ENVIRONMENTAL EQUIPMENT
12902 S SPRING ST
LOS ANGELES CA 90061

LRBSA
PO BOX 280
OLYPHANT PA 18447-0280

LRBSA
145 REAR BLVD AVE
THROOP PA 18512

LRBSA
ACCT 260697518
PO BOX 280
OLYPHANT PA 18447-0280

LS2 HELMETS US
2255 WHITE OAK CIR
AURORA IL 60502-9670

LSC COMMUNICATIONS
PO BOX 776411
CHICAGO IL 60677-6411

LSI CONSULTING GROUP LLC
2018 E PK AVE
GILBERT AZ 85234

LT DIAMOND GROUP
15414 N 7TH ST
STE 8-197
PHOENIZ AZ 85022

LU, YEN LIEU
651 CANYON DR STE 100
COPPELL TX 75019

LUBBEN, EDITH
651 CANYON DR STE 100
COPPELL TX 75019

LUBS TECHNOLOGIES
7015 BROOKSVILLE RD
INDIANAPOLIS IN 46239

LUCAS ASSOCIATES INC
PO BOX 406672
ATLANTA GA 30384-6672

LUCAS DISC GRINDER
429 BROOKSIDE RD
PO BOX 4219
WATERBURY CT 06704

LUCAS GROUP
PO BOX 406672
ATLANTA GA 30384-6672

LUCAS OIL OFF ROAD SERIES
302 N SHERIDAN ST
CORONA CA 92880

LUCAS OIL PRODUCTS
302 NORTH SHERIDAN ST
CORONA CA 92880-2067

LUCAS, CHRISTOPHER GEORGE
651 CANYON DR STE 100
COPPELL TX 75019

LUCAS, KELEM ELI
651 CANYON DR STE 100
COPPELL TX 75019

LUCASMILHAUT INC
4968 SOLUTION CTR LOCK BOX 774968
CHICAGO IL 60677

LUCERO, RYAN
2202 E 111TH DR
NORTHGLENN CO 80233

LUCIA, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

LUCIA, JEWELL
651 CANYON DR STE 100
COPPELL TX 75019

LUCIA, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

LUCYS MACHINE CO INC
2452 E SLAUSON AVE
HUNTINGTON PARK CA 90255

LUDOVIC BOINNARD
205 16TH ST
SAN DIEGO CA 92101

LUDWIKOWSKI, JUSTIN JOHN
651 CANYON DR STE 100
COPPELL TX 75019

LUENSMAN, ROBYN
651 CANYON DR STE 100
COPPELL TX 75019

LUI, MICHAEL C
651 CANYON DR STE 100
COPPELL TX 75019

LUJAN, DAVID
1155 LIMAHANA CIR A303
LAHAINA HI 96761

LUJAN, RANDY
651 CANYON DR STE 100
COPPELL TX 75019

LUKACS, MARTHA
651 CANYON DR STE 100
COPPELL TX 75019

LUKE JACOBS PT RIDER
210 STOCKBRIDGE LN
OJAI CA 93023

LULL, DAVID
601 EAST CENTRAL ST
FRANKLIN MA 02038

LUMABAS, MAX
1156 HIGHPOINT RD
BEDFORD TX 76022

LUMAN, BRITTANY CHERIE
651 CANYON DR STE 100
COPPELL TX 75019

LUMLEY, JARED
6081 S TOPAZ PL
CHANDLER AZ 85249

LUNA, MARIA D
651 CANYON DR STE 100
COPPELL TX 75019

LUNA, STEVE
5054 GREENLEAF DR
RIVERSIDE CA 92505

LUNASEE LLC
500 RED BANKS RD
STE C
GREENVILLE NC 27858

LUND INC
911 LUND BLVD
STE 100
ANOKA MN 55303

LUNDER MANUFACTURING INC
44 SPRING HILL RD
SACO ME 04072

LUNDGREN, CHRISTOPHER JON
651 CANYON DR STE 100
COPPELL TX 75019

LUNDQUIST, KAREN
651 CANYON DR STE 100
COPPELL TX 75019

LUNDSTROM, STEVE
5771 COHASSET WAY
SAN JOSE CA 95123

LUNSFORD, DEREK
651 CANYON DR STE 100
COPPELL TX 75019

LUPA-CHAZAN, DANIEL
PUNCHED PRODUCTIONS
540 PRESIDENT ST STE 1D
BROOKLYN NY 11215

LUPER, KOHLTON JAMES
651 CANYON DR STE 100
COPPELL TX 75019

LUQUIN ZEPEDA, JOSE C
651 CANYON DR STE 100
COPPELL TX 75019

LUSK, SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

LUSOMOTOS VICULOSE
RUA DO BARREIRO
N 31 AGUIM
ANADIA AVEIRO  3030-471
PORTUGAL

LUSTER CARE PRODUCTS
8854 FROST AVE
BERKELEY MO 63134

LUSTER LACE
222 E SECOND AVE
LA HABRA CA 90631

LUSTERSHEEN DISTRIBUTING
220 SOUTH MAIN ST
AUBURN ME 04210

LUTCHKO, DEBRA ANN
651 CANYON DR STE 100
COPPELL TX 75019

LUTES, BRENDAN
1601 GISH AVE
LONG BEACH CA 90815

LUTHER HONDA OF ST CLOUD
1805 HWY 23 NE
SAINT CLOUD MN 56304

LUTHERAN HIGH SCHOOL
2222 N SANTIAGO BLVD
ORANGE CA 92867

LUXION INC
15143 WOODLAWN AVE
TUSTIN CA 92780

LUYTIES, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

LUZ, CARLOS M
651 CANYON DR STE 100
COPPELL TX 75019

LYLE, SCHANTIA DESHIONNE
651 CANYON DR STE 100
COPPELL TX 75019

LYNCH, STEVEN PAUL
651 CANYON DR STE 100
COPPELL TX 75019

LYNDALL RACING BRAKES LLC
942 WEST COLLINS
ORANGE CA 92867

LYNEER STAFFING
1011 WHETHEAD RD EXT
EWING NJ 08638

LYNEER STAFFING SOLUTIONS
AR/INFINITY
1011 WHITEHEAD RD EXTENSION
EWING NJ 08638

LYNN, TERI LI
651 CANYON DR STE 100
COPPELL TX 75019

LYNTON, JORDAN
651 CANYON DR STE 100
COPPELL TX 75019

M AND D CYCLES INC
50 LAFAYETTE RD
RYE NH 03870

M AND J ENTERPRISE
1000 S QUEEN ST
MARTINSBURG WV 25401

M AND K'S
1453 COCHITI ST
SANTA FE NM 87505

M AND M CYCLES INC
8315 MILAN RD
SANDUSKY OH 44870

M AND M METAL FINISHING
13615 TWELFTH ST
CHINO CA 91710

M AND M MOTORCYCLE REPAIR
920 COMBEE RD SOUTH
LAKELAND FL 33801

M AND M MOTORSPORTS
5058 BLUE RIDGE BLVD
KANSAS CITY MO 64133

M AND M STOP-N-SHOP
1831 HIGHWAY 64
PO BOX 118
EL PASO AR 72045

M BETH KRUGLER JD MS
306 WEST BROADWAY AVE
FORT WORTH TX 76104

M C OF MANCHESTER INC SOUTH
1000 WASHINGTON ST
FOXBORO MA 02035

M D O MODERN CYCLE
7901 CESSNA AVE UNIT D
GAITHERSBURG MD 20879

M L BERNIE
1105 W 190TH ST UNIT B
GARDENA CA 92048

M-C FINISHING SUPPLIES
1612 N INDIANA ST
LOS ANGELES CA 90063

M/C ENTERPRISES
835 FLYNN RD
CAMARILLO CA 93012

M/C RIDERS DEPOT
639 GRAND AVE
SCHOFIELD WI 54476

MAAS, SHELLI MARIE
651 CANYON DR STE 100
COPPELL TX 75019

MAAS, TERRY
651 CANYON DR STE 100
COPPELL TX 75019

MAC EQUITY HOLDINGS I LLC
11100 SANTA MONICA BLVD
STE 2000
LOS ANGELES CA 90025

MAC EQUITY HOLDINGS LLC
11100 SANTA MONICA BLVD
STE 2000
LOS ANGELES CA 90025

MAC PERFORMANCE
43214 BLACKDEER LOOP STE 115
TEMECULA CA 92590

MAC TOOLS
8014 HOWE ST
PARAMOUNT CA 90723

MAC WAREHOUSE
7077 COLLECTION CTR DR
CHICAGO IL 60693

MACCLESFIELD DISTRICT GENERAL HOSPITAL
VICTORIA ROAD
MACCLESFIELD
CHESHIRE
UNITED KINGDOM

MACDONALD, PATRICK SHAWN
651 CANYON DR STE 100
COPPELL TX 75019

MACDONALD, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

MACE METAL SALES INC
5555 E SLAUSON AVE
LOS ANGELES CA 90040

MACGREGOR, BARRY
651 CANYON DR STE 100
COPPELL TX 75019

MACGREGOR, BARRY
TUCKER ROCKY DIST
FORT WORTH TX 76117

MACGREGOR, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

MACH GLASS INTERNATIONAL
1834 WAND AVE
ELK RIVER MN 55330

MACH1 GLOBAL SVC INC
1530 W BROADWAY RD
TEMPE AZ 85282

MACHINE TOOL BEARINGS
590 BONNIE LN
ELK GROVE VILLAGE IL 60007

MACHINE TOOL CABLES INC
218 W HAMPTON AVE 9
MESA AZ 85210

MACHINE TOOL REPAIR SVC
3121 E LA PALMA AVE UNIT U
ANAHEIM CA 92806

MACHINE TOOLS SUPPLY
3505 CADILLAC AVE BLDG K2
COSTA MESA CA 92626

MACHINE TRIX UNLIMITED
4824 W EVANS DR
GLENDALE AZ 85306

MACHINING SVC INC
3614 S 59TH AVE
PHOENIX AZ 85043

MACIAS, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

MACK POWERSPORTS
2365 ROUTE 22 WEST
UNION NJ 07083

MACK, EMMA JEAN
651 CANYON DR STE 100
COPPELL TX 75019

MACKEY MACHINE
2824 K ST
BAKERSFIELD CA 93301

MACKIE HARLEY-DAVIDSON BUELL
880 CHAMPLAIN AVE
OSHAWA ON L1J7A6
CANADA

MACKLE, ANTHONY
18245 SW 78 PL
MIAMI FL 33157

MACLENNAN, AARON
1011 2ND ST EAST
SASKATOON SK S7H 1R2
CANADA

MACMALL
FILE 55327
LOS ANGELES CA 90074-5327

MACPHAIL, SEAN D
651 CANYON DR STE 100
COPPELL TX 75019

MACRO INTERNATIONAL CO
78 BUNSEN
IRVINE CA 92618

MAD CITY POWER SPORTS INC
4246 DAENTL RD
DE FOREST WI 53532

MAD-MOTO
4796 S BORADWAY UNIT A
ENGLEWOOD CO 80113

MADDOX, CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

MADDOX, JOVON NICHOL
651 CANYON DR STE 100
COPPELL TX 75019

MADE IN THE SHADE
4341 HAWK TRL
DE FOREST WI 53532

MADERA, RUPERTA
651 CANYON DR STE 100
COPPELL TX 75019

MADHATTER
800 E DIMOND BLVD
ANCHORAGE AK 99515

MADLEM, LOUISE A
651 CANYON DR STE 100
COPPELL TX 75019

MADRICK, LORI
651 CANYON DR STE 100
COPPELL TX 75019

MADRID, VERONICA
651 CANYON DR STE 100
COPPELL TX 75019

MADRIGAL, CARLOS
651 CANYON DR STE 100
COPPELL TX 75019

MADSEN INTERNATIONAL
ATTN: CAROL
1308 W FERGUSON RD
SHENANDOH IA 51301-1471

MADSON, BART
651 CANYON DR STE 100
COPPELL TX 75019

MAEMOTO, HIDEKI
2300 E 37TH ST
VERNON CA 90058

MAES, JOHN
2250 LONGVIEW DR
ROSEVILLE CA 95747

MAG APPAREL GROUP (MNF)
1621 ALTON PKWY
IRVINE CA 92606

MAG CORPORATE
2146 MICHELSON DR
IRVINE CA 92612

MAG CREATIVE GROUP DBA RSD
10571 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

MAG CREATIVE GROUP LLC
10571 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

MAG EUROPE
2 UNIT OAKDEN DR
DENTON FARM
MANCHESTER  M342QN
UNITED KINGDOM

MAGALLON, DELIA
651 CANYON DR STE 100
COPPELL TX 75019

MAGALLON, REUBEN JOEL
651 CANYON DR STE 100
COPPELL TX 75019

MAGANA, MARK
651 CANYON DR STE 100
COPPELL TX 75019

MAGDON, JUDITH R.
651 CANYON DR STE 100
COPPELL TX 75019

MAGELLAN
471 EL CAMINO REAL
STE 101
SANTA CLARA CA 95050

MAGIC MESSENGER INC
5620 KNOTT AVE
BUENA PARK CA 90620

MAGID GLOVE AND SAFETY #66970
2060 NORTH KOLMAR AVE
CHICAGO IL 60639

MAGNALUBE INC
PO BOX 1250
LINDEN NJ 07036

MAGNATE PRECISION INDUSTRY CO
NO 2 LANE 58 SEC 2 DACING STREET
SOUTH DISTRICT
TAICHUNG CITY  402
TAIWAN

MAGNATEX APPAREL SERVICES/KIRK LINN
4790 IRVINE BLVD 105131
IRVINE CA 92620

MAGNET FORCE
10571 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

MAGNET FORCE  LLC
17771 MITCHELL NORTH
IRVINE CA 92614

MAGNUM VENUS PRODUCTS
200A PERIMETER PARK ROAD
KNOXVILLE TN 37922

MAGPARTS
1545 ROOSEVELT ST
AZUSA CA 91702

MAGTEK
16309 W 108TH CIR
LENEXA KS 66219

MAGTROL LONG BEACH INC
705 WEST ANAHEIM ST
LONG BEACH CA 90813

MAGURA USA
724 W CLEM ST
OLNEY IL 62450

MAHER, KEVIN
1927 GREENTREE CT NW
CEDAR RAPIDS IA 52405

MAHMOOD, BILAL
651 CANYON DR STE 100
COPPELL TX 75019

MAHONY, DANIEL B
3209 S 230TH RD
URBANA MO 65767

MAIELLO, MICHAEL
6109 MALCOLM DR
SAN DIEGO CA 92115

MAIELLO, MICHAEL DANIEL
6109 MALCOM DR
SAN DIEGO CA 92115

MAIER MFG
416 CROWN PT CIR
GRASS VALLEY CA 95945-9089

MAIER MFG CO
416 CROWN PT CIR
GRASS VALLEY CA 95945

MAIERS, WAYNE
651 CANYON DR STE 100
COPPELL TX 75019

MAIL INC
PO BOX 5685
526 N EARL AVE
LAFAYETTE IN 47903-5685

MAIL PRESORT
PO BOX 161326
FORT WORTH TX 76161-1326

MAILFINANCE
DEPT 3682
PO BOX 123682
DALLAS TX 75312-3682

MAILHOT, JENNIFER ANN
651 CANYON DR STE 100
COPPELL TX 75019

MAIN EVENT ENTERTAINMENT LP
6652 PINECREST DR
STE 100
PLANO TX 75024-2940

MAIN GRAPHIC IMAGING SVC
DBA HAGGARTY PRINTING INC
1929 MAIN ST #103
IRVINE CA 92614

MAIN GRAPHICS
15321 BARRANCA PKWY
IRVINE CA 92618

MAINE ATTORNEY GENERAL
JANET T. MILLS
6 STATE HOUSE STATION
AUGUSTA ME 04333

MAINETTI USA INC
40190 DEPARTMENT
ATLANTA GA 31192-0190

MAINS, THOMAS FRANKLIN
651 CANYON DR STE 100
COPPELL TX 75019

MAJDI, MELISSA
628 GRAY STONE LN
RICHARDSON TX 75081

MAJDI, MELISSA DAWN
651 CANYON DR STE 100
COPPELL TX 75019

MAKERBOT INDUSTRIES
ONE METROTECH CENTER
21ST FLOOR
BROOKLYN NY 11201

MAKING WAVES USA
401 NORTH MORGAN ST
STE 204A
CHICAGO IL 60642

MAKITA USA INC
14930 NORTHAN
LA MIRADA CA 90638

MAKYLE ELECTRIC INC
PO BOX 2802
GILTERT AZ 85299-2802

MALANALOVE
328 S GLENDORA AVE
GLENDORA CA 91741

MALASKA MOTORSPORTS LLC
6006 BALL PK RD
UNIT A
THOMASVILLE NC 27360

MALCOLM A SMITH TTEE
6200 HAYWARDEN DR
RIVERSIDE CA 92506

MALCOLM SMITH ADVENTURES
7599 INDIANA AVE
RIVERSIDE CA 92504

MALCOLM SMITH MOTORSPORTS
7599 INDIANA AVE
RIVERSIDE CA 92504

MALCOLM SMITH MOTORSPORTS
7599 INDIANA AVE
RIVERSIDE CA 92506

MALDONADO, ALBERTO
651 CANYON DR STE 100
COPPELL TX 75019

MALDONADO, ANAIF
651 CANYON DR STE 100
COPPELL TX 75019

MALDONADO, IRMA
651 CANYON DR STE 100
COPPELL TX 75019

MALDONADO, IRMA
6833 PRAIRIE HILL RD
FORT WORTH TX 76131

MALDONADO, JUANA
651 CANYON DR STE 100
COPPELL TX 75019

MALDONADO, SANDY ELLEN
651 CANYON DR STE 100
COPPELL TX 75019

MALEY, ERIC CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

MALLAM, TIRUMALA SESHA REDDY
651 CANYON DR STE 100
COPPELL TX 75019

MALLORY MANN
6020 MELROSE CIR
GRANBURY TX 76049

MALPASO SPORT MOTORCYCLE
PO BOX 869
AGUADA PR 00602

MALTBIE, DUSTIN
390 DANIEL ST
GERALDINE AL 35974

MAMA TRIED SHOW LLC
802 E CTR ST
MILWAUKEE WI 53212

MANASSAS HONDA
9105 MATHIS AVE
MANASSAS VA 20110

MANCHA-ORTEGA, NICOLE OLGA
651 CANYON DR STE 100
COPPELL TX 75019

MANCO
870-K NAPA VALLEY CORPORATE WAY
NAPA CA 94558

MANCUSO, JOHN
12710 CROSSROADS PK DR
HOUSTON TX 77065

MANDEL ADI
1059 S ROWEN
MESA AZ 85208

MANDEL SEAN
1059 S ROWEN
MESA AZ 85208

MANDEL, MATT
WILEY BROOKS CO INC
2525 BLUEBERRY RD
ANCHORAGE AK 99503

MANDELL, MAX
8510 ARTESIAN RD
SAN DIEGO CA 92127

MANEY, RICK
204 SHARON CIR
AMERICUS GA 31709

MANGIONE, STEVE
19121 RANDI LN
HUNTINGTON BEACH CA 92646

MANHATTAN OIL
301 MAIN PLZ # 346
NEW BRAUNFELS TX 78130

MANLEY PERFORMANCE PROD INC
1960 SWARTHMORE AVE
LAKEWOOD NJ 08701

MANN AND ZARPA LLP
15233 VENTURA BLVD STE 714
SHERMAN OAKS CA 91403

MANN, DIANA KAY
651 CANYON DR STE 100
COPPELL TX 75019

MANPOWER
PO BOX 504031
THE LAKES NV 88905-4031

MANPOWER
21271 NETWORK PL
CHICAGO IL 60673-1212

MANSSON TECHNOLOGIES
CA # - 888-482-6486
PO BOX 1292
BIG TIMBER MT 59011

MANTON PUSHRODS
601 CRANE ST
LAKE ELSINORE CA 92530

MANUCY, MATTHEW B
651 CANYON DR STE 100
COPPELL TX 75019

MANUFACTURING PROS
959 SOUTH COAST DR STE 300
COSTA MESA CA 92626

MAPCARGO GLOBAL LOGISTICS
2501 SANTA FE AVE
REDONDO BEACH CA 90278

MAPLE, MELODY JANE
651 CANYON DR STE 100
COPPELL TX 75019

MAQPOWER COMPRESSORS CORP
13136 BARTON RD
WHIITER CA 90605

MAR-CO EQUIPMENT CO
130 ATLANTIC ST
POMONA CA 91768

MARAIA, MICAH
STUDIOMLM LLC
PO BOX 156
MENOMONIE WI 54751

MARCHAN JIMENEZ, MARIA
651 CANYON DR STE 100
COPPELL TX 75019

MARCO DEK
EINDJE DE RONDTE 18B
4416 CS KRUININGEN
NETHERLANDS

MARCO ENGINEERING INC
7020 JACKSON ST
PARAMOUNT CA 90623

MARCO TECHNOLOGIES LLC
MARCO
NW7128 PO BOX 1450
MINNEAPOLIS MN 55485

MARCOLINE AND ASSOCIATES
959 S LAKE SUMMIT DR
ANAHEIM CA 92807

MARCOS, JOSE
1001 W MACARTHUR BLVD UNIT 22
SANTA ANA CA 92707-4508

MARCUCCELLI, TONY
7N375 RED BARN LN
ST CHARLES IL 30175

MARES, CATHERINE
651 CANYON DR STE 100
COPPELL TX 75019

MARGREE, DAVID
DBA NCM CONSULTING
PO BOX 216
THREE RIVERS MA 01080

MARIN MOUNTAIN BIKES
265 BEL MARTIN KEYS BLVD
NOVATO CA 94949

MARIN, DIEGO ERIK
651 CANYON DR STE 100
COPPELL TX 75019

MARINE CRANK SHAFT  INC
2155 S GRAND AVE
SANTA ANA CA 92705

MARINE IS INACTIVE - USE 3811
PO BOX 827063
PHILADELPHIA PA 19182

MARINE SCREENS
411 N MCKEMY STE 102
CHANDLER AZ 85226

MARINE, BRYAN'S
4899 HWY 84 WEST
VIDALIA LA 71373

MARINE, MILLER
2930 2ND ST S
ST CLOUD MN 56301

MARINO, DANIEL A.
651 CANYON DR STE 100
COPPELL TX 75019

MARIO'S AUTOWORKS
4115 STATE ST
MONTCLAIR CA 91763

MARK ALARCON'S WASTE OIL SERVI
6765 ASH CT
CHINO CA 91710

MARK GAMO/LOS ANGELES MOTORCYCLIST
1865 GREENFIELD AVE# 102
LOS ANGELES CA 90025

MARK KARIYA DBA SPORTS PROJECT
10037 E MAPLE ST
BELLFLOWER CA 90706-6001

MARK LINN DBA XWC SOLUTIONS
2081 BUSINESS CTR DR 210
IRVINE CA 92612

MARK'S SPORTS HQ AND AUTO
101 HWY 22 S
MAPLETON MN 56065

MARKING METHODS INC
301 SOUTH RAYMOND AVE
ALHAMBRA CA 91803

MARKO FOAM
425 E HARRISON
CORONA CA 91716

MARLIN CORP
5243 LATIMER ST
WEST BLOOMFIELD MI 48324-1442

MARLITE
15120 MARQUARDT AVE
SANTA FE SPRINGS CA 90670

MARLOWE RACING INC
5200 DALLAS HWY
POWDER SPRINGS GA 30127

MARMON/KEYSTONE FILE #96657
PO BOX 2128 1345 EAST LEXINGTON AVE
POMONA CA 91766

MARQUARDT SWITCH
400 CRENSHAW BLVD
TORRANCE CA 90503

MARQUETTE TRANSPORTATION FINANCE
MW7939  PO BOX 1450
MINNEAPOLIS MN 55431

MARQUEZ, DAVID A
651 CANYON DR STE 100
COPPELL TX 75019

MARQUEZ, ERIC
651 CANYON DR STE 100
COPPELL TX 75019

MARQUEZ, FERNANDO
651 CANYON DR STE 100
COPPELL TX 75019

MARQUEZ, JESUS
651 CANYON DR STE 100
COPPELL TX 75019

MARQUEZ, MANUEL
651 CANYON DR STE 100
COPPELL TX 75019

MARQUEZ, SALVADOR
651 CANYON DR STE 100
COPPELL TX 75019

MARQUEZ, SERGIO HUMBERTO
651 CANYON DR STE 100
COPPELL TX 75019

MARQUIS, KENNETH
122 SOUTH MAIN ST
WILKES BARRE PA 18701

MARROQUIN, JUAN ARNULFO
651 CANYON DR STE 100
COPPELL TX 75019

MARRS PERFORMANCE MOTORCYCLES
3064 HUNTSVILLE HIGHWAY
FAYETTEVILLE TN 37334

MARS PRINTING
17426 STUDEBAKER RD
CERRITOS CA 90703

MARS VAN LINES INC
3577-A CHAMBLEE-TUCKER RD #248
ATLANTA GA 30341

MARSH, SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

MARSH, STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

MARSHALL DENNEHEY WARNER COLEMAN AND
GOGG
2000 MARKET ST STE 2300
PHILADELPHIA PA 19103

MARSHALL INSTRUMENTS INC
2930 EAST LA CRESTA
ANAHEIM CA 92806

MARSHALL, JAMES
5220 LIGHTHOUSE LN
DICKINSON TX 77539

MARSHALL, JOHN ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

MARSHALL, ROBERT D
651 CANYON DR STE 100
COPPELL TX 75019

MARTE, ANA
1431 OCEAN AVE #110
SANTA MONICA CA 90401

MARTELL MENDEZ, ALAN
651 CANYON DR STE 100
COPPELL TX 75019

MARTENS, JOSEPH D
651 CANYON DR STE 100
COPPELL TX 75019

MARTIN BROS BIKES
213 SUNDANCE TRL
DRIPPING SPRINGS TX 78620

MARTIN CONTAINER INC
1400 S ATLANTIC AVE
COMPTON CA 90221

MARTIN DEL CAMPO, JUAN CARLOS
651 CANYON DR STE 100
COPPELL TX 75019

MARTIN MARINE SALES INC
763 PIKE RD
JOHNSTOWN PA 15909

MARTIN STUDIOS  INC
8021 WING AVE STE B
EL CAJON CA 92020-1245

MARTIN, CHRISTOPHER
12 COLWYN CT
IOWA CITY IA 52245

MARTIN, EMONNI CHEVON
651 CANYON DR STE 100
COPPELL TX 75019

MARTIN, GUADALUPE
651 CANYON DR STE 100
COPPELL TX 75019

MARTIN, JAMES D
651 CANYON DR STE 100
COPPELL TX 75019

MARTIN, JEREMIAH
385 OLD EPPS BRIDGE RD
APT 13
ATHENS GA 30606-3399

MARTIN, MICHAEL FRANCIS
651 CANYON DR STE 100
COPPELL TX 75019

MARTIN, MICHELLE
651 CANYON DR STE 100
COPPELL TX 75019

MARTIN, ROBERT
4342 S WHIPPLE ST 2ND
CHICAGO IL 60632

MARTIN, ROBERTO C
651 CANYON DR STE 100
COPPELL TX 75019

MARTIN, RYAN KALIN AARON
651 CANYON DR STE 100
COPPELL TX 75019

MARTIN, TODD
6280 COUNTY RD 120
ST CLOUD MN 56303

MARTIN-MCALLISTER
CONSULTING PSYCHOLOGISTS INC
80 SOUTH 8TH ST STE 3900
MINNEAPOLIS MN 55402

MARTINEK, JOSEPH MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEK, STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ CORTES, RAUL
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ LOPEZ, ARNULFO
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, ANDREW CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, ARTURO
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, BETZAIDA
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, BRANDY LYNN
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, FELIX DELGADO
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, FRANK A
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, GERARDO
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, HERMES OVED
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, JESUS CERVANTES
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, JESUS CERVANTES
760 S HERRERA RD
MARICOPA AZ 85138

MARTINEZ, JOHNNY
7232 NOSILLA
FT.WORTH TX 76112

MARTINEZ, JOHNNY V
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, JUAN ANDRES
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, MARIO RODRIGUEZ
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, MARTIN
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, OSCAR H
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, RAYNETTE
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, ROBERT AARON
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, RODOLFO
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, RUBINA ELENA
651 CANYON DR STE 100
COPPELL TX 75019

MARTINEZ, YESENIA
651 CANYON DR STE 100
COPPELL TX 75019

MARTINSON, JOEY ADAM
651 CANYON DR STE 100
COPPELL TX 75019

MARVIN, KENNETH FRANCIS
651 CANYON DR STE 100
COPPELL TX 75019

MARVS CONSIGNMENT INC
DBA MARVS TRAILERS  SINCE 1986
491 COUNTY RD V V
SOMERSET WI 54025

MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST. PAUL PLACE
BALTIMORE MD 21202-2022

MARYLAND DEPT OF REVENUE
301 WEST PRESTON ST
BALTIMORE MD 21201

MARYLAND INTERNATIONAL RACEWAY
27861 BUDDS CREEK RD
MECHANICSVILLE MD 20659

MASANOVICH, MARK
26741 PORTOLA PKWY STE 1E149
FOOTHILL RANCH CA 92610

MASCARA SPORT RACING
219 JUAREZ ST
LAREDO TX 78040

MASDEN, LATASHA L
651 CANYON DR STE 100
COPPELL TX 75019

MASK MANUFACTURING INC
23096 TERRA DR
LAGUNA HILLS CA 92653

MASON, CYLLAS WAYNE
651 CANYON DR STE 100
COPPELL TX 75019

MASON, JOHNATHAN DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

MASON, LONNIE
651 CANYON DR STE 100
COPPELL TX 75019

MASS DIV UNEMPLOYMENT ASSIST
REVENUE SERVICE 5TH FLOOR
19 STANIFORD ST
BOSTON MA 02114-2589

MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PLACE
BOSTON MA 02108-1698

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7089
BOSTON MA 02204-7089

MASSDEP
PO BOX 4062
BOSTON MA 02211

MASTER CRAFT
11433 WOODSIDE AVE
SANTEE CA 92071

MASTER CRAFT ENTERPRISES
12699 STOLIVER RD
MOLALLA OR 97038

MASTER CUTTING AND ENGINEERING
12075 E FLORENCE AVE
SANTA FE SPRINGS CA 90670

MASTER DISTRIBUTORS #AVA068
1220 OLYMPIC BLVD
SANTA MONICA CA 90404

MASTER FAB INC
9210 STELLAR CT T
CORONA CA 92883

MASTERMANS LLP
11 C ST BLDG 10
AUBURN INDUSTRIAL PARK
AUBURN MA 01501

MASTERS ENTERTAINMENT GROUP INC
907 HWY 126
BRISTOL TN 37620

MATAMATIC/PINNACLE SYSTEM
181 WESTEC DR
MT. PLEASANT PA 15666

MATCHLESS
840 W 49TH PL
CHICAGO IL 60609

MATERIAL FLOW AND CONVEYOR
SYSTEMS INC
PO BOX 550
DONALD OR 97020

MATHERLY, TATE JAMES
651 CANYON DR STE 100
COPPELL TX 75019

MATHEU TOOLS WORKS
2426 N CLYBOURN AVE
CHICAGO IL 60614

MATHIESON, SHAYNE
651 CANYON DR STE 100
COPPELL TX 75019

MATHIS, MARK
651 CANYON DR STE 100
COPPELL TX 75019

MATIBAG, MICHAEL T
651 CANYON DR STE 100
COPPELL TX 75019

MATMARKET
222 NW DAVIS ST STE 205
PORTLAND OR 97209

MATRIX CONCEPTS
DEPT 10062 PO BOX 509016
SAN DIEGO CA 92150

MATRIX CONCEPTS LLC FOR ATLAS BRACE TECH
DEPT 10062
PO BOX 509016
SAN DIEGO CA 92150-9016

MATT HOTCH DESIGNS INC
201 W TRUSLOW AVE
FULLERTON CA 92832

MATT WIGNALL PHOTOGRAPHY
5438 PARKCREST
LONG BEACH CA 90808

MATTHES, STEVE
3958 PRAIRIE GOLD CT
LAS VEGAS NV 89129-8240

MATTHEW TAMALONIS DISTRIBUTION
910 SE 42ND AVE 240
PORTLAND OR 97215

MATTHEW WILLOUGHBY DESIGN
9520 YOUNGSTOWN PITTSBURGH RD
NEW MIDDLETON OH 44442

MATTHEWSSTEINSHIELSPEARCE
KNOTT EDEN AND DAVIS LLP
8131 LBJ FWY STE 700
DALLAS TX 75251

MATTINGLEY, JACQUELINE
651 CANYON DR STE 100
COPPELL TX 75019

MATTIOLI, TONY
7455 WILEYTOWN RD
MIDDLEGROVE NY 12850

MATTOCKS, JASON
651 CANYON DR STE 100
COPPELL TX 75019

MATTS ATV AND OFFROAD
6725 E 11TH
TULSA OK 74112

MATTY FRAN MEDIA
32859 DUPONT ST
TEMECULA CA 92592

MAUCH, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

MAULDIN, MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

MAUPIN, DEDRA
5220 LORI VLY LN
FORT WORTH TX 76244

MAVERICK PERFORMANCE PRODUCTS
6585 HWY 431 SOUTH STE E458
HAMPTON COVE AL 35209

MAVERICK PERFORMANCE PRODUCTS LLC
6585 HWY 431 S
STE E458
OWENS CROSS ROADS AL 35763

MAVERICK PUBLISHING LLC
3105 W FAIRGROUNDS LOOP
SPEARFISH SD 57783

MAVERICK PUBLISHING LLC
3105 WEST FAIRGROUNDS LOOP STE 200
STE 200
SPEARFISH SD 57783

MAVERICKS PUBLISHING LLC
3105 W FAIRGROUNDS LOOP
SPEARFISH SD 57783

MAVRIX MOTORSPORTS
21 DUNNING RD
MIDDLETOWN NY 10940

MAWSON, CYNTHIA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

MAX BMW OF CT
465 FEDERAL RD
BROOKFIELD CT 06032

MAX GERTSCH
1872 W MANOR ST
CHANDLER AZ 85224

MAX KUCHER
3729 GLENDON AVE #4
LOS ANGELES CA 90034

MAX LTD
THE SHIZUOKA BANK LTD
TREASURY ADMINISTRATION & INTL DEPT 2-1
TSUEN WAN
HONG KONG

MAX, JAIMEE M
651 CANYON DR STE 100
COPPELL TX 75019

MAX-TRAC TIRE CO INC
DBA MICKEY THOMPSON TIRES
4600 PROSPER DR
STOW OH 44224

MAXIMA PRODUCTS
9266 ABRAHAM WAY
SANTEE CA 92071

MAXIMA RACING OILS
9266 ABRAHAM WAY
SANTEE CA 92071

MAXIMUM MOTORSPORTS INC
215 WASHINGTON ST
BRAINERD MN 56401

MAXIMUM PERFORMANCE AND HANDLING
4250 STATE RD
PENINSULA OH 44264

MAXWEL GERTSCH
305 W EL ALBA WAY
CHANDLER AZ 85225

MAXWELL, MICHAEL LEVELLE
651 CANYON DR STE 100
COPPELL TX 75019

MAXWELL, TIMOTHY F
651 CANYON DR STE 100
COPPELL TX 75019

MAXX PERFORMANCE INC
38050 KEHL CANYON RD
CHERRY VALLEY CA 92223

MAXX SUNGLASSES
738 SYNTHES AVE
MONUMENT CO 80132

MAY, AUSTIN R
651 CANYON DR STE 100
COPPELL TX 75019

MAY, GENE
74 B STONEHILL RD
OSWEGO IL 60543

MAY, JERROD DESHAUN
651 CANYON DR STE 100
COPPELL TX 75019

MAYCHAK, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

MAYER PRINTERS
1040 SEGOVIA CIR
PLACENTIA CA 92870

MAYER, DUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

MAYER, DUSTIN
703 W POSADA AVE
MESA AZ 85210

MAYES, PAULA MICHELLE
651 CANYON DR STE 100
COPPELL TX 75019

MAYES, STEVEN
10736 HUNTER DR
FORT WORTH TX 76247

MAYES, STEVEN DOUGLAS
651 CANYON DR STE 100
COPPELL TX 75019

MAYFIELD, DANIEL EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

MAYFIELD, LADONIS ZAIRE
651 CANYON DR STE 100
COPPELL TX 75019

MAYFIELD, PHILLIP
3704 PERWINKLE DR
FORT WORTH TX 76137

MAYFIELD, PHILLIP M
651 CANYON DR STE 100
COPPELL TX 75019

MAYFRAN INTERNATIONAL
PO BOX 43038
6650 BETA DR
MAYFIELD VILLAGE OH 44143

MAYS, BRANDON KEITH
651 CANYON DR STE 100
COPPELL TX 75019

MAYVILLE, NICHOLAS
651 CANYON DR STE 100
COPPELL TX 75019

MAZAK CORP
8025 PRODUCTION DR
FLORENCE KY 41042

MAZAK CORP
1333 W 190TH ST
GARDENA CA 90248

MAZAK CORP
WEST-LOS ANGELES
PO BOX 702500
CINCINNATI OH 45270-2500

MAZAK OPTONICS CORP
2725 GALVIN CT
ELGIN IL 60124

MAZURKIEWICZ, JOHN
4225 N SKYLARK
KINGMAN AZ 86409

MAZZA, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

MAZZOCCHI, NICHOLAS
651 CANYON DR STE 100
COPPELL TX 75019

MB METAL TECH EL SMETH CO
403 S HAWLEY RD
MILWAUKEE WI 53214

MBF LEASING
PO BOX 1027
SIOUX FALLS SD 57101

MC ADVANTAGES
4601 8TH AVE
MARION IA 52302-3828

MC BEE
PO BOX 88042 STE 235
CHICAGO IL 60680

MC DYNO TECH/HITMAN MOTORSPORTS
5211- 130TH ST
HUGO MN 55038

MC MASTERCARR SUPPLY CO
9630 NORWALK BLVD
SANTA FE SPRINGS CA 90670

MC3 GMBH - RESSORT EASYRIDERS
LINDENER STRABE 56
D-44879 BOCHUM
GERMANY

MCALEER WATER CONDITIONING
PO BOX 107
ANAMOSA IA 52205-0107

MCALLISTER, EVAN MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

MCALLISTER, RANDY
9810 MARMOUNT DR
SEATTLE WA 98117

MCARTHUR, BOBBY
107 OAK RIDGE
DRIPPING SPRINGS TX 78620

MCATEE, MONTAE DAVON
651 CANYON DR STE 100
COPPELL TX 75019

MCBEE
PO BOX 88042
CHICAGO IL 60680-1042

MCBEE SYSTEMS
PO BOX 4270
ATHENS OH 45701

MCBEE SYSTEMS INC
PO BOX 88042
CHICAGO IL 60680-1042

MCBRIDE, MARY BETH
651 CANYON DR STE 100
COPPELL TX 75019

MCBRIDE, NICHOLAS WAYNE
651 CANYON DR STE 100
COPPELL TX 75019

MCBRIDE, NICK
1426 EAST REVERE RD
FRESNO CA 93720

MCCABE, CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

MCCAFFREY INTERNATIONAL INC
MICHAEL K MCCAFFREY CHB
PO BOX 281853
SAN FRANCISCO CA 94128-1853

MCCAIN, JOHN
22 MANOR DR
FLORISSANT MO 63031

MCCAIN, WENDY
651 CANYON DR STE 100
COPPELL TX 75019

MCCALL, CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

MCCAMBRIDGE, BOB
596 STEELE LOOP
WILMINGTON NC 28411

MCCANN, WENDY
651 CANYON DR STE 100
COPPELL TX 75019

MCCARTHY, JOHN P.
651 CANYON DR STE 100
COPPELL TX 75019

MCCARTHY, MARGARET J
651 CANYON DR STE 100
COPPELL TX 75019

MCCAUGHEY, SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

MCCAUGHEY, SEAN
651 CANYON DR STE 100
COPPELL TX 75019

MCCLAIN, BRITTEN WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

MCCLAIN, MORRISSEY
651 CANYON DR STE 100
COPPELL TX 75019

MCCLAIN, WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

MCCLINTON, SHEMEAKA
651 CANYON DR STE 100
COPPELL TX 75019

MCCLURE, JIM
3707 ROCHAMBEAU DR
WILLIAMSBURG VA 23188

MCCLURE, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

MCCLUSKY, ROY
651 CANYON DR STE 100
COPPELL TX 75019

MCCOLLUM, AUSTIN JOHN
651 CANYON DR STE 100
COPPELL TX 75019

MCCOMBSWALL INC
1586 N BATAVIA ST
ORANGE CA 92867

MCCORMICK JACK
2421 S EVERGREEN RD
TEMPE AZ 85282

MCCORMICK, JOHN
2421 S EVERGREEN RD
TEMPE AZ 85282

MCCORMICK, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

MCCOY, WILLIE
PO BOX 795308
DALLAS TX 75379-5308

MCCOY, WILLIE
11445 GRAPELEAF DR
KELLER TX 76244

MCCRACKEN, DANIEL
778 MAYALL RD
NEW GLOUCESTER ME 04260-2610

MCCREARY, RICHARD MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

MCCROSKEY, ROBERT MANLY
651 CANYON DR STE 100
COPPELL TX 75019

MCCULLOCH, MARK
651 CANYON DR STE 100
COPPELL TX 75019

MCCULLOUGH, LACIE ANN
651 CANYON DR STE 100
COPPELL TX 75019

MCCYCLES LLC
425 KRISTEN CT STE #4
MONTROSE CO 81401

MCDERMOTT WILL AND EMERY LLP
PO BOX 6043
CHICAGO IL 60680-6043

MCDERMOTT, NICHOLAS DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

MCDONALD TRUSTEES LIMITED
BOOTH STREET CHAMBERS BOOTH ST
ASHTON UNDER LYNE
LANCASHIRE  OL6 7LQ
UNITED KINGDOM

MCDONALD, COLLIN BRET
651 CANYON DR STE 100
COPPELL TX 75019

MCDONALD, JASMINE
651 CANYON DR STE 100
COPPELL TX 75019

MCDONALD, ROBERT EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

MCDONALD, SHAWN PATRICK
651 CANYON DR STE 100
COPPELL TX 75019

MCDONALD, TYLER JOHN
651 CANYON DR STE 100
COPPELL TX 75019

MCDOUGAL, CHRIS
1319 RIKER ST
SALINAS CA 93901

MCDOUGAL, MICHAEL SHAWN
651 CANYON DR STE 100
COPPELL TX 75019

MCDOWELL, FRED LEE
651 CANYON DR STE 100
COPPELL TX 75019

MCELROY, ERIC DUWAINE
651 CANYON DR STE 100
COPPELL TX 75019

MCELROY, TOM
103 GREENBRIAR DR
WEXFORD PA 15090

MCEVOY, KEVIN
121 N 4080 E
RIGBY ID 83442

MCFADDEN DALE HARDWARE
2925 E LA PALME AVE
ANAHEIM CA 92806

MCFADDEN, RODNEY L
651 CANYON DR STE 100
COPPELL TX 75019

MCFADDEN-DALE INDUSTRIAL HARDWARE
4647 SOUTH 32ND ST
PHOENIX AZ 85040

MCFARLAND JAMES
7345 EAST CALLE GRANADA
ANAHEIM CA 92808

MCFARLAND MACHINE AND ENGINEERING
227 W VAUGHN ST
TEMPE AZ 85283

MCFERREN, TYRONE ONEIL
651 CANYON DR STE 100
COPPELL TX 75019

MCG CUSTOM INC
PO BOX 1473
SAINT PETERS MO 63376

MCGANN, THOMAS M
5355 HIGHLANDS DR
LONGMONT CO 80503

MCGHEE, WILLIE R
651 CANYON DR STE 100
COPPELL TX 75019

MCGILL HOSE AND COUPLING INC
41 BENTON DR
PO BOX 408
EAST LONGMEADOW MA 01028

MCGILL, JIM
7 ACORN
IRVINE CA 92604

MCGOWAN, VALERIE LYNN
651 CANYON DR STE 100
COPPELL TX 75019

MCGRAW MFG
1415 S ALLEC ST
ANAHEIM CA 92805

MCGREGOR, PATRICK H
651 CANYON DR STE 100
COPPELL TX 75019

MCGREW, MILES
2015 IROQUOIS TRL
COLUMBUS IN 46203

MCGUIRE, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

MCHUGH, GERALD CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

MCI
PO BOX 371355
PITTSBURGH PA 15250-7355

MCI COMM SVC
PO BOX 660794
DALLAS TX 75266-0794

MCI COMMUNICATIONS SVC INC
PO BOX 23737
CHICAGO IL 60673-1237

MCI COMMUNICATIONS SVC INC
PO BOX 631763
BALTIMORE MD 21263-1763

MCI CONFERENCING
PO BOX 70129
CHICAGO IL 60673-0129

MCIHARGEY, REGAN
4508 NEWMAN DR
HALTOM CITY TX 76117

MCILHARGEY, REGAN NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

MCINTIRE, KARL E
651 CANYON DR STE 100
COPPELL TX 75019

MCINTYRE, BREANN
651 CANYON DR STE 100
COPPELL TX 75019

MCKENNA, KEVIN
7745 PALICIO CT
RANCHO CUCAMONGA CA 91730

MCKENZIE, MARK
651 CANYON DR STE 100
COPPELL TX 75019

MCKENZIE, MICKAEL SHANEA
651 CANYON DR STE 100
COPPELL TX 75019

MCKENZIES PERFORMANCE
2366 E ORANGETHORPE
ANAHEIM CA 92806

MCKINNEY, BRANDON WESLEY
651 CANYON DR STE 100
COPPELL TX 75019

MCKNIGHT, DARA
651 CANYON DR STE 100
COPPELL TX 75019

MCKNIGHT, NICHOLAS ALBERT
651 CANYON DR STE 100
COPPELL TX 75019

MCLAFFERTY, CODY RYAN
651 CANYON DR STE 100
COPPELL TX 75019

MCLAIN, WILSON
4401 MASCH BRANCH RD
KRUM TX 76249

MCLAREN, DAN
651 CANYON DR STE 100
COPPELL TX 75019

MCLARENSIMPSON CO INC
225 PLATTE WAY
PLACENTIA CA 92870

MCLEAN, ROBERT
4325 VIA DEL LOS ROBLES
YORBA LINDA CA 92886

MCLEMORE, RODNEY DEAN
651 CANYON DR STE 100
COPPELL TX 75019

MCLENDON, ROBERT
1950 INDUSTRIAL RD
WALTERBORO SC 29488

MCMANN, CHERYL
651 CANYON DR STE 100
COPPELL TX 75019

MCMANN, VINCE L
651 CANYON DR STE 100
COPPELL TX 75019

MCMANUS, JEFFREY
651 CANYON DR STE 100
COPPELL TX 75019

MCMASTER CARR SUPPLY CO
PO BOX 7690
CHICAGO IL 60680-7690

MCMASTER-CARR
PO BOX 7690
CHICAGO IL 60680

MCMASTER-CARR SUPPLY CO
PO BOX  440
NEW BRUNSWICK NJ 08903-0440

MCMILLAN, DANNY A.
651 CANYON DR STE 100
COPPELL TX 75019

MCMULLEN ARGUS PUBLISHING INC
774 SOUTH PLACENTIA
PLACENTIA CA 92870-6846

MCMUNN, ALICE
7071 HAWTHORN AVE #14
LOS ANGELES CA 90028

MCMUNN, ALICIA
7071 HAWTHORN AVE #14
LOS ANGELES CA 90028

MCMURRY, ROBERT M
651 CANYON DR STE 100
COPPELL TX 75019

MCNAB, CHEYNE CARL
651 CANYON DR STE 100
COPPELL TX 75019

MCNC PRECISION ENGINEERING COR
27372 COMPOSTELA
MISSION VIEJO CA 92692

MCNEELY, ERIC J
651 CANYON DR STE 100
COPPELL TX 75019

MCNEIL, JAMIE
651 CANYON DR STE 100
COPPELL TX 75019

MCNICHOLS CO
14108 E ARBOR PL
CERRITOS CA 90703

MCNICHOLS, MARK R
651 CANYON DR STE 100
COPPELL TX 75019

MCPHERSON, JARED THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

MCPHERSON, MARC A
651 CANYON DR STE 100
COPPELL TX 75019

MCQUEEN, GLENN
BOX 18572
CORPUS CHRISTI TX 78480

MCROBERTS BEAU
25321 CHEYENNE WAY
LAKE FOREST CA 92630

MCSCREENPRINTINGCOM
645 S STATE COLLEGE BLVD UNIT G
FULLERTON CA 92831

MCWATERS RICK
5242 CONNELY RD
BUCYRUS OH 44820

MCX-USA
2958 SWEETWATER AVE 100
LAKE HAVASU CITY AZ 86406

MD DEPT OF ASSESSMENT
AND TAXATION
PERSONAL PROPERTY DIVISION
BALTIMORE MD 21297

MDM PRODUCTS
105 WOODMONT RD
MILFORD CT 06460

MEAD, DAVID MEENGAHN
651 CANYON DR STE 100
COPPELL TX 75019

MEADE COUNTY TREASURER
1300 SHERMAN ST
STE 107
STURGIS SD 57785

MEADORS, ANDY
816 ELYSIAN BLVD
PO BOX 51
BIG BEAR CITY CA 92314

MEAN STREET CUSTOMS INC
2935 GARDNER EXPWY
QUINCY IL 62305

MEANS, JACQUELINE R
651 CANYON DR STE 100
COPPELL TX 75019

MEASUREMENT COMPUTING INC
16 COMMERCE BLVD
MIDDLEBORO MA 02346

MEAVE, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

MECHANICAL SOLUTIONS INC
3235 HALIFAX ST
DALLAS TX 75247-6032

MECHANIX WEAR
28525 WITHERSPOON PKWY
SAMTA CLARITA CA 91355

MECHANIX WEAR INC
28525 WITHERSPOON PKWY
SANTA CLARITA CA 91355

MECHANIX WEAR INC
28525 W WITHERSPOON PKWY
VALENCIA CA 91355

MECK, KURTIS D.
651 CANYON DR STE 100
COPPELL TX 75019

MECLEC METAL FINISHING
5945 EAST HARVARD AVE
FRESNO CA 93727

MEDALLION INSTRUMENTATION SYS
PO BOX 6344
CAROL STREAM IL 60197-6344

MEDALLION INSTRUMENTATIONS
SYSTEMS LLC
17150 HICKORY ST
SPRING LAKE MI 49456

MEDEMA, BRETT
651 CANYON DR STE 100
COPPELL TX 75019

MEDFORD WATER COMMISSION
200 S IVY ST # 177
MEDFORD OR 97501

MEDIA BLAST AND ABRASIVES
591 W APOLLO ST
BREA CA 92821

MEDIA, BRITTEN
23322 CASS RD
TRAVERSE CITY MI 49684

MEDICUS URGENT CARE
1208 O NEILL HWY
DUNMORE PA 18512

MEDINA FEBRES, LUPE GRACIELA
651 CANYON DR STE 100
COPPELL TX 75019

MEDINA MARIN, GERARDO
651 CANYON DR STE 100
COPPELL TX 75019

MEDINA, ERIC
651 CANYON DR STE 100
COPPELL TX 75019

MEDINA, JAVIER
651 CANYON DR STE 100
COPPELL TX 75019

MEDINA, LOGAN
8148 MONTERRA VILLA #2924
FORT WORTH TX 76177

MEDINA, MARIA
651 CANYON DR STE 100
COPPELL TX 75019

MEDINA, OSCAR
651 CANYON DR STE 100
COPPELL TX 75019

MEDINA, RUVICELA
651 CANYON DR STE 100
COPPELL TX 75019

MEDITERRANEAN SHIPPING CO
420 FIFTH AVE
NEW YORK NY 10018

MEDITERRANEAN SHIPPING CO
26TH FLOOR 420 FIFTH AVE
NEW YORK NY 10018

MEDLEY CAPITAL LLC
AS ADMIN AGENT
600 MONTGOMERY ST
35TH FL
SAN FRANCISCO CA 94111

MEDLEY MANAGEMENT INC
280 PARK AVENUE
6TH FL
NEW YORK NY 10017

MEEHAN, NANCY
651 CANYON DR STE 100
COPPELL TX 75019

MEEHAN, NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

MEES PROMOTIONS LLC
PO BOX 458
CLIO MI 48420

MEES, JARED
14279 N CTR RD
CLIO MI 48420-7908

MEGAPATH
6691 OWENS DR
PLEASANTON CA 94588-3335

MEINERS, JEROME ADAM
651 CANYON DR STE 100
COPPELL TX 75019

MEINERS, JESSICA LYNN
651 CANYON DR STE 100
COPPELL TX 75019

MEISNER, GARY
651 CANYON DR STE 100
COPPELL TX 75019

MEJIA, ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

MEJIA, JOSE
651 CANYON DR STE 100
COPPELL TX 75019

MEJIA, PAUL
651 CANYON DR STE 100
COPPELL TX 75019

MEJIA, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

MELAKU, SABA MENGISTE
651 CANYON DR STE 100
COPPELL TX 75019

MELAUN, CATHERINE MARGARET
651 CANYON DR STE 100
COPPELL TX 75019

MELBY, JEANETTE M
651 CANYON DR STE 100
COPPELL TX 75019

MELENDEZ, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

MELMARC PRODUCTS INC
4040 W CARRIAGE DR
SANTA ANA CA 92704

MELVILLE, KYLE
1920 SHADOW CANYON RD
ACTON CA 93510

MEMPHIS CYCLES INC
6175 MT MORIAH RD
MEMPHIS TN 38115

MEMPHIS SHADES INC
125 MORRISON RD
ROSSVILLE TN 38066

MEMPHIS SHADES INC
CANDICE BURKERT
PO BOX 429
ROSSVILLE TN 38066-0429

MENARD'S AUTO AND CYCLE REPAIR
2550 MEZZIO RD
FORESTVILLE NY 14062

MENDEZ, ASHLEY PATRICE
651 CANYON DR STE 100
COPPELL TX 75019

MENDEZ, GONZALO
651 CANYON DR STE 100
COPPELL TX 75019

MENDIAS, CARLOS JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

MENDOZA GARCIA, JOSE J.
651 CANYON DR STE 100
COPPELL TX 75019

MENDOZA PEREZ, LILIANA
651 CANYON DR STE 100
COPPELL TX 75019

MENDOZA, ANA MARIA
651 CANYON DR STE 100
COPPELL TX 75019

MENDOZA, ROSELLA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

MENKE MARKING DEVICES INC
13253 ALONDRA BLVD PO BOX 2986
SANTA FE SPRINGS CA 90670

MENTOR PARTS INTERNATIONAL CO LTD
NO 29 JIANGNAN WEST RD
NINGBO  315800
CHINA

MENZO, DANNY
651 CANYON DR STE 100
COPPELL TX 75019

MEONI, MICHAEL C
651 CANYON DR STE 100
COPPELL TX 75019

MERCADO CARABALLO, ANGEL M
651 CANYON DR STE 100
COPPELL TX 75019

MERCEDES BENZ OF ANAHEIM
5395 EAST LA PALMA
ANAHEIM HILLS CA 92807

MERCEDES COWAN
3794 N 75TH ST
MILWAUKEE WI 53216

MERCEDES-BENZ CREDIT
PO BOX 9001880
LOUISVILLE KY 40290-1880

MERCEDES-BENZ FINANCIAL
PO BOX 9001880
LOUISVILLE KY 40290-1880

MERCER, CHARLES F
651 CANYON DR STE 100
COPPELL TX 75019

MERCHANTS
PO BOX 848750
LOS ANGELES CA 90084-8750

MERCHANTS DELIVERY SYSTEMS
1406 S CUCAMONGA AVE
ONTARIO CA 91761

MERCHANTS INFORMATION SOLUTION INC
PO BOX 848750
LOS ANGELES CA 90084-8750

MERCHANTS INFORMATION SOLUTIONS INC
PO BOX 848750
LOS ANGELES CA 90084-8750

MERCHANTS INTERGITY TEST
3232 W ROYAL LN STE 100
IRVING TX 75063

MERCIER, TYLER KENNETH
651 CANYON DR STE 100
COPPELL TX 75019

MERCURY DISPOSAL SYSTEMS INC
2650 WALNUT STE D
TUSTIN CA 92780

MERCURY PLASTICS INC
14825 SALT LAKE AVE
CITY OF INDUSTRY CA 91744

MERCY
PO BOX 1824
CEDAR RAPIDS IA 52406-1824

MEREDITH HARLEYDAVIDSON
239 DANIEL WEVSTER HWY
MEREDITH NH 03253

MERICLE 1200 E LACKAWANNA
100 BALTIMORE DR
WILKES-BARRE PA 18702

MERICLE CORP
100 BALTIMORE DR
WILKES-BARRE PA 18702

MERIDAN GRAPHICS
2652 DOW AVE
TUSTIN CA 92780

MERIDAN GRAPHICS
MARQUETTE COMMERICAL FINANCE
NW 6333 PO BOX 1450
MINNEAPOLIS MN 55485-6333

MERIDIAN GRAPHICS
2652 DOW AVE
TUSTIN CA 92780

MERIDIAN GRAPHICS
MARQUETTE COMMERCIAL FINANCE
PO BOX 1450 NW 6333
MINNEAPOLIS MN 55485

MERIKEN-SHOKAI
3-2-8 HODEN-CHO
KOBE HYOGOEU  654-0007
JAPAN

MERISSA DALE RETTEW
26312 LOS ALAMITOS AVE
LAGUNA HILLS CA 92653

MERIT SUPPLY
1310 UNION ST
SPARTANBURG SC 29302

MERKLE INC
7001 COLUMBIA GTWY DR
COLUMBIA MD 21046-2289

MERKLE INC
29432 NETWORK PL
CHICAGO IL 60673-1294

MERKLE INC
PO BOX 64897
BALTIMORE MD 21264-4897

MERRELL, JENNIFER
453 S COUNTRY HILLS RD
ANAHEIM CA 92808

MERRICK MACHINE CO
PO BOX 130
ALDA NE 68810

MERRILL COMMUNICATIONS LLC
CM-9638
SAINT PAUL MN 55170-9638

MERRILL COMMUNICATIONS LLC
CM-9638
ST. PAUL MN 55170-9638

MERRILL LYNCH
222 NORTH LA SALLE ST  17TH FL
CHICAGO IL 60601

MERRILL, JON C
651 CANYON DR STE 100
COPPELL TX 75019

MERRITT, CYNTHIA
651 CANYON DR STE 100
COPPELL TX 75019

MESA-AZ
PO BOX 16350
MESA, AZ 85211

MESCO
1237 S SHAMROCK AVE
MONROVIA CA 91016

MESROBIAN, CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

MESROBIAN, CHARLES
1685 E TICONDEROGA
FRESNO CA 93720

MESSMER, BRAD
108 S BILLIE JO CIR
ANAHEIM CA 92806

META COMMUNICATIONS
201 E WASHINGTON ST FL 4
IOWA CITY IA 52240

METAL BARS INC
14530 SO MARQUARDT
SANTA FE SPRINGS CA 90670

METAL BARS INC
PO BOX 2528
SANTA FE SPRINGS CA 90670

METAL CAST INC
2002 WEST CHESTNUT ST
SANTA ANA CA 92703

METAL CENTER INC
12034 GREENSTONE AVE PO BOX 2101
SANTA FE SPRING CA 90670

METAL CENTER INC
12034 GREENSTONE AVE
PO BOX 2101
SANTA FE SPRINGS CA 90670-0100

METAL MULISHA
23052-H ALICIA PARKWAY #422
MISSION VIEJO CA 92692

METAL PARTS
1518A INDUSTRIAL PARK ST
COVINA CA 91722

METAL RESOURCES INTERNATIONAL
1965 PRATT BLVD
ELK GROVE VILLAGE IL 60007

METAL SPORTS INC
10110 MILLER WAY
SOUTH GATE CA 90280

METALTECH LIMITED
NO 52 XINGHE RD
TADU DISTRICT 43245
TAICHUNG CITY
TAIWAN SN

METALTECH LTD
NO 1741 CHUNG SHAN RD
TADU HSIANG
TAICHUNG HSIEN  432
TAIWAN

METALWORKING PRODUCTS CO
630 LOUCKS MILL RD
YORK PA 17403

METCALF, BRYAN ADAM
651 CANYON DR STE 100
COPPELL TX 75019

METHOD RACE WHEELS
19070 S REYES AVE
RANCHO DOMINGUEZ CA 90221

METHODS MACHINE TOOLS
65 UNION AVE
SUDBURY MA 01776

METLIFE
DEPT CH 10579
PALATINE IL 60055-0579

METLIFE
PO BOX 21296
PASADENA CA 91185-1296

METLIFE
DEPT LA 21296
PASADENA CA 91185-1296

METRIC THEADED PRODUCTS
14704 S RADBURN AVE
SANTA FE SPRINGS CA 90670

METRIC THREADED PRODUCTS
14704 S RADBURN AVE
SANTA FE SPRINGS CA 90670

METRIC THREADED PRODUCTS
14704 S RADBURN AVE
SANTA FE SPRINGS CA 91789

METRO AIR FORCE
METROPOLITAN VACUUM CLEANER CO
5 RARITAN RD
OAKLAND NJ 07436

METRO AREA COLLECTION SVC
5780 SE HARRISON ST 204
MILWAUKEE OR 97222

METRO FASTNET LLC
2241 STATE ST #307
NEW ALBANY IN 47150-4948

METRO FIRE EQUIPMENT
63 S HAMILTON PL
GILBERT AZ 85233

METRO MOTORSPORTS
6161 W BELL RD
GLENDALE AZ 85308

METRO VIDEO
1220 E IMPERIAL AVE
EL SEGUNDO CA 90245

METROPLEX KUSTOMSCOM
2200 SMITH BARRY RDSTE A
PANTEGO TX 76013

METROPOLITAN VACUUM CLEANER CO
5 RARITAN RD
OAKLAND NJ 07436

METZ, KIMBERLY
651 CANYON DR STE 100
COPPELL TX 75019

MEUK, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

MEYER, CYNTHIA
PO BOX 83
TOUTLE WA 98649

MEYER, JAMES
1401 PALM AVE
HUNTINGTON BEACH CA 92648-4023

MEYER, SETH
C O 24210 E19 AVE
UNIT 400
AURORA CO 80019

MEZA, BRADLEY DEMAS
651 CANYON DR STE 100
COPPELL TX 75019

MFG CUP MOTORCYCLE DRAG RACING
SERIES LLC 935 HARBOR LAKE CRT
SAFETY HARBOR FL 34695

MFJ PENSION TRUSTEES LIMITED
8 ST STEPHEN ST
MANCHESTER  M3 7AY
UNITED KINGDOM

MFR GRAPHICS
12802 VALLEY VIEW ST STE 11
GARDEN GROVE CA 92845

MFR GRAPHICS INC
2601 EAST 28TH ST STE 309
SIGNAL HILL CA 90755

MFS RETIREMENT SVC
500 BOYLSTON ST
BOSTON MA 02116-3741

MFSMID FLORIDA SPORTSWEARINC
2415 BELLEVUE AVE
DAYTONA BEACH FL 32114-5615

MG ELECTRONICS SALES CORP
32 RANICK RD
HAUPPAUGE NY 11788

MG LASER INC
538 N EUCLID AVE
OAK PARK IL 60302

MGP CONNECTING RODS U
1560 TUSKEGEE PL
COLORADO SPRINGS CO 80915

MGP EXHAUST USA
2225 MEYERS AVE
ESCONDIDO CA 92029

MHD PARTNERS LP
1845 NORTH INTERSTATE 35E
CARROLLTON TX 75006-3702

MHP MACHINE LLC
151 S COUNTRY CLUB DR
MESA AZ 85210

MIATSELITSA, AKSANA
651 CANYON DR STE 100
COPPELL TX 75019

MICAH MC CLOSKEY'S CUSTOM
18420 VENTURA BLVD
TARZANA CA 91356

MICHAEL CORRIGAN TAX COLLECTOR
LOCAL BUSINESS TAX DEPT
231 E FORSYTH ST
JACKSONVILLE FL 32202-3375

MICHAEL CROISETTE ELECTRIC INC
31061 PASEO VALENCIA
SAN JUAN CAPISTRANO CA 92675

MICHAEL S TEMPLEMAN INC
30376 ESPERANZA STE 100
RANCHO SANTA MARG CA 92688

MICHAEL SCHMIDT PHOTOGRAPHY
12751 PACIFIC AVE 3
LOS ANGELES CA 90066

MICHAEL, COLLYN GABERIAL
651 CANYON DR STE 100
COPPELL TX 75019

MICHAEL, KATHLEEN
DBA OCBIKEFEST AND DELMARVA BIKE WEEK
OC JAMS LLC
EAST TROY WI 53120

MICHAEL, LAYNE
20 HIGH MEADOW PASS
FAIRMONT WV 26554

MICHAEL, SCOTT
174 COPSE HILL
WIMBLEDON
UNITED KINGDOM

MICHAELS, JASON PAUL
1516 PINECREST PL
ORLANDO FL 32803

MICHAELSON, RANDY LINN
651 CANYON DR STE 100
COPPELL TX 75019

MICHALAK, TRACY
651 CANYON DR STE 100
COPPELL TX 75019

MICHALSKI, ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

MICHEL, JUNE
8546 SAN PEDRO PKWY
DALLAS TX 75218

MICHELE AND GROUP INC
4 NORTH PERROTT DR
ORMOND BEACH FL 32174

MICHELS, JAMES M
1032 25TH AVE SE
MINNEAPOLIS MN 55414

MICHIGAN ATTORNEY GENERAL
BILL SCHUETTE
PO BOX 30212
525 W. OTTAWA ST.
LANSING MI 48909-0212

MICHIGAN DEPT OF TREASURY
DEPARTMENT 77889
DETROIT MI 48277-0889

MICHIGAN DEPT OF TREASURY
DEPT 30774
LANSING MI 48909-8274

MICKLOS, GLENN
651 CANYON DR STE 100
COPPELL TX 75019

MICRO QUALITY CALIBRATION
20743 MARILLA ST
CHATSWORTH CA 91311-4408

MICROADVANTAGE INC
16692B HALE AVE
IRVINE CA 92606

MICROGROUP  INC
7 INDUSTRIAL PK RD
MEDWAY MA 02053

MICROSOFT CORP
ONE MICROSOFT WAY
REDMOND WA 98052-6399

MID VALLEY PACKAGING AND SUPPLY
PO BOX 96
FOWLER CA 93625

MID-CONTINENT H-D
7800 W KELLOGG
WICHITA KS 67209

MID-OHIO HARLEY DAVIDSON
2100 QUALITY LN
SPRINGFIELD OH 45505

MID-STATE MACHINE PRODUCTS
1501 VERTI DR
WINSLOW ME 04901

MID-USA MOTORCYCLE PARTS
5928 NORTH LINDBERGH BLVD
HAZELWOOD MO 63042

MIDCO CALL CENTER
4901 E 26TH ST
SIOUX FALLS SD 57110-6950

MIDCONTINENT COMMUNICATIONS
PO BOX 5010
SIOUX FALLS SD 57117-0510

MIDDLE MTN M/S AND POWER EQUIP
2438 CAMP BROOK RD
BETHEL VT 05032

MIDDLETON, LARRY J
651 CANYON DR STE 100
COPPELL TX 75019

MIDLAND POWERSPORTS
5900 WEST HWY 80
MIDLAND TX 79703

MIDLAND RADIO CORP
5900 PARRETTA DR
KANSAS CITY MO 64120

MIDNIGHT POWER SWEEPING
1021 S MARLBORO ST
LA HABRA CA 90631

MIDRANGE PERFORMANCE GROUP
100 ARAPAHOE AVE STE 14
BOULDER CO 80302

MIDWEST ACORN NUT CO
PO BOX 1320
TROY MI 48099-1320

MIDWEST COIL LLC
2304 BROTHERS DR STE A
STE A
LAFAYETTE IN 47909

MIDWEST CONTROL PRODUCTS CORP
590 EAST MAIN ST
BUSHNELL IL 61422

MIDWEST CYCLE CENTER LLC
4198 NORTH 20TH ST
OZARK MO 65721

MIDWEST MOTOR SPORTS INC
3699 PRISM LAKE
KIELER WI 53812

MIDWEST MOTORS EXPRESS INC
GENERAL OFFICE
PO BOX 1496
BISMARCK ND 58502

MIDWEST NATURAL GAS INC
611 SHAY ST
PO BOX 27
SOMERSET WI 54025-9048

MIDWEST POWERSPORTS
1608 MORNINGSIDE DR
MILBANK SD 57252

MIDWEST SUPPLY CO
ONE SOUTH PARK ROAD
JOLIET IL 60433

MIER BUS (USE PLATINUM GRAPHI
20547 WALNUT DR
WALNUT CA 91789

MIKE REBELLO
8259 AMETHYST ST
RANCHO CUCAMONGA CA 91730

MIKE REYNOLDS CO
3200 SUTTON #127
SANTA ROSA CA 95407

MIKE'S 71 CYCLE LLC
801 S COMMERCIAL
HARRISONVILLE MO 64701

MIKE'S FAMOUS HARLEY-DAVIDSON
951 BANK ST
NEW LONDON CT 06320

MIKE'S KUSTOM
1484 CR 268
VICKERY OH 43464

MIKES CUSTOM BIKES
2415 GLENANN DR
CLEARWATER FL 33764

MIKUNI AMERICAN CORP
8910 MIKUNI AVE
NORTHRIDGE CA 91324-3496

MIL-SPEC HEAT TREAT
5662 RESEARCH DR
HUNTINGTON BEACH CA 92649

MILANOWSKI, DREW
651 CANYON DR STE 100
COPPELL TX 75019

MILANOWSKI, DREW
20808 N 27TH AVE 1085
PHOENIX AZ 85028

MILBURN PLUMBING AND HEATING
5574 ATLANTIC AVE
LONG BEACH CA 90805

MILCO WIRE EDM  INC
15221 CONNECTOR LN
HUNTINGTON BEACH CA 92649

MILES, JORDAN
3006 FALCON ST
SAN DIEGO CA 92103

MILES, KEIWANNA RENEE
651 CANYON DR STE 100
COPPELL TX 75019

MILES, TRISTAN
651 CANYON DR STE 100
COPPELL TX 75019

MILICH, SCOTT
3917 FALCON AVE
LONG BEACH CA 90807

MILINAZZO ENTERPRISES
36746 BRIAN AVE
WINDSOR CO 80550

MILLAN, CHRISTINA MC
111 VILLAGE RUN EAST
ENCINITAS CA 92024

MILLENNIUM CARPETS AND FLOORING
5935 E WARDLOW RD
LONG BEACH CA 90808

MILLENNIUM TECHNOLOGIES
1404 PILGRIM RD
PLLYMOUTH WI 53073

MILLENNIUM TECHNOLOGIES
1404 PILGRIM RD
PLYMOUTH WI 53073

MILLER INDUSTRIAL FLUIDS
1751 W RAYMOND ST
INDIANAPOLIS IN 46221

MILLER OIL
1751 RAYMOND ST
INDIANAPOLIS IN 46221

MILLER, BARBARA
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, BRETT ALDEN
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, BRIAN CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, JACOB WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, JAMES
2139 S 39TH ST
LOUISVILLE KY 40211

MILLER, JAMES LAWRENCE
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, JASON EUGENE
4458 BROWNRIDGE TER
MEDFORD OR 97504

MILLER, JOAN C
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, JOAN C.
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, JON
350 TARHE TRL
UPPER SANDYSKY OH 43351

MILLER, KELLY
4301 BROWNSBORO GLEN RD
LOUISVILLE KY 40241-4156

MILLER, KELLY JANELL
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, KELLY S
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, KEVIN ALEXANDER
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, KEVIN M
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, LAUREN
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, LEO
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, LUCAS
7625 W BROWN
PEORIA AZ 85345

MILLER, MICHAEL P
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, MIKE
10146 AMETHYST WAY
PARKER CO 80134

MILLER, PAUL
101 COFFEE POT RIVIERA NE
SAINT PETERSBURG FL 33704

MILLER, SAMANTHA
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, TED E
651 CANYON DR STE 100
COPPELL TX 75019

MILLER, TRISTA DAWN
651 CANYON DR STE 100
COPPELL TX 75019

MILLETTE, ROLAND
651 CANYON DR STE 100
COPPELL TX 75019

MILLIKIN, BRANDY NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

MILLS, MARCUS G
651 CANYON DR STE 100
COPPELL TX 75019

MILLS, MITCHELL ALAN
651 CANYON DR STE 100
COPPELL TX 75019

MILO PITTMAN
93 SCENIC ACRRES LN
BONNOTS MILL MO 65016

MILTON, KARA
651 CANYON DR STE 100
COPPELL TX 75019

MILWAUKEE ELECTRIC TOOL CORP
1130 N MAGNOLIA
ANAHEIM CA 92801

MILZA, WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

MIMOZ, MARIA
511 S FRANCIS AVE
EXETER CA 93221

MINER ELASTOMER PRODUCT CORP
1200 EAST STATE ST
GENEVA IL 60134

MINER SOUTHWEST LLC
450 E PIMA ST STE 1
PHOENIX AZ 85004-2838

MING CHENG PRECISION CO LTD
NO7 LANE 204 SEC 1 YUANLU RD
PUYAN TOWNSHIP
CHANGHUA COUNTY, R.O.C  51642
TAIWAN

MING TAY HARDWARE INDCOLTD
NO16LANE 459SEC 1ANHO RD
TAINAN CITY 709 TAIWAN ROC
TAINAN CITY 709
TAIWAN

MINI MAILERS
6259 BANDINI BLVD
LOS ANGELES CA 90040

MINNESOTA ATTORNEY GENERAL
LORI SWANSON
1400 BREMER TOWER
445 MINNESOTA STREET
ST. PAUL MN 55101-2131

MINNESOTA DEPT OF COMMERCE
85 7TH PL E #280
ST. PAUL MN 55101

MINNESOTA REVENUE
MAIL STATION 1765
ST. PAUL MN 55145-1765

MINNESOTA SECRETARY OF STATE
RETIREMENT SYSTEMS OF MN BLDG - RENEWALS
60 EMPIRE DR STE 100
SAINT PAUL MN 55103

MINNESOTA UNEMPLOYMENT INS
PO BOX 64621
SAINT PAUL MN 55164-0621

MINNOW, TYTIANA
651 CANYON DR STE 100
COPPELL TX 75019

MINTER, LATISON MONTEZ
651 CANYON DR STE 100
COPPELL TX 75019

MINUCCI, JEFFREY RYAN
651 CANYON DR STE 100
COPPELL TX 75019

MINUTEMAN PRESS
10699 COURTHOUSE RD
FREDERICKSBURG VA 22407

MIPS AB
RINKEBYVAGEN 21B
DANDERYD  18236
SWEDEN

MIRACLES FOR KIDS INC
3002 DOW AVE STE 320
TUSTIN CA 92780

MIRANDA, ALFREDO
651 CANYON DR STE 100
COPPELL TX 75019

MIRO DRAGICH
13607 DOMART AVE
NORWALK CA 90650

MISC LIT SUPPLIER
ATTN: MARKETING
ANAMOSA IA 52205

MISCO COMPUTER SUPPLIES AND ACC
PO BOX 399
HOLMDEL NJ 07733

MISFIT INDUSTRIES
1600 CAPITAL AVE #150
PLANO TX 75074

MISHEL THORPE
30962 VIA BRAVO
SAN JUAN CAPISTRANO CA 92675

MISSION MOTORSPORT
1 DOPPLER
IRVINE CA 92618

MISSION MOTORSPORTS
1 DOPPLER
IRVINE CA 92616

MISSISSIPPI ATTORNEY GENERAL
JIM HOOD
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

MISSOURI ATTORNEY GENERAL
JOSHUA D. HAWLEY
SUPREME COURT BLDG.
207 W. HIGH STREET
JEFFERSON CITY MO 65101

MISSOURI DEPT OF REVENUE
PO BOX 3020
JEFFERSON CITY MO 65105-3020

MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH ST
JEFFERSON CITY MO 65101

MISSOURI DEPT OF REVENUE
BUSINESS TAXES BUREAU
ACCT #12695971
JEFFERSON CITY MO 65105

MISSOURI DEPT OF REVENUE
PO BOX 3365
JEFFERSON CITY MO 65105

MISSOURI STATE TREAS CLINT ZWEIFEL
PO BOX 210
JEFFERSON CITY MO 65102

MISSOURI STATE TREAS CLINT ZWEIFEL
937 BROWNELL AVE
ST. LOUIS MO 63122

MITCHELL FAMILY MOTOR TRIKES
LLC DBA MITCHELL MOTORSPORTS
21701 INTERSTATE 35
KYLE TX 78640

MITCHELL, JAMES TYLER
651 CANYON DR STE 100
COPPELL TX 75019

MITCHELL, JOEL BENJAMIN
651 CANYON DR STE 100
COPPELL TX 75019

MITCHELL, JOHN LAMONT
651 CANYON DR STE 100
COPPELL TX 75019

MITCHELL, JOSEPH RAPHAEL
651 CANYON DR STE 100
COPPELL TX 75019

MITCHELL, KATHERINE LEIGH
651 CANYON DR STE 100
COPPELL TX 75019

MITCHELL, LESLIE
1605 FIELD VIEW RD
WILMINGTON NC 28411

MITCHELL, MAX
651 CANYON DR STE 100
COPPELL TX 75019

MITCHELL, REBECCA LYNN
651 CANYON DR STE 100
COPPELL TX 75019

MITEK CORP
BIN #257
MILWAUKEE WI 53288-0257

MITSUBISHI ELECTRIC AUTOMATION
500 CORPORATE WOODS PKWY
VERNON HILLS IL 60061-3108

MITSUHASHI, TETSUTARO
651 CANYON DR STE 100
COPPELL TX 75019

MITSUI VENDOR LEASING INC
PO BOX 310011601
PASADENA CA 91110-1601

MITTE, ALYSSA RICHELLE
651 CANYON DR STE 100
COPPELL TX 75019

MITTLER BROS MACHINE AND TOOL
PO BOX 110
FORISTELL MO 63348

MITTLER BROS MACHINE AND TOOL
10 COOPERATIVE WAY
WRIGHT CITY MO 63390

MIVILLE, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

MIYAKI CO LTD
11215 SAKURADAI NISHIKU
HAMAMATSU, SHIZUOKA  431-1104
JAPAN

MJ BOHN CYCLE SHOP INC
2015 SAW MILL RUN BLVD
PITTSBURGH PA 15210

MJR RACE PREP
5158 GOLDMAN AVE UNIT B
MOORPARK CA 93021

MK MANUFACTURING
16882 ARMSTRONG AVE
IRVINE CA 92606

MK PRODUCTS INC
16882 ARMSTRONG AVE
IRVINE CA 92606

MLC CAD SYSTEMS
4625 W WILLIAM CANNON BLDG #5
AUSTIN TX 78749

MLYNARSKI, PAUL
651 CANYON DR STE 100
COPPELL TX 75019

MOAK, JASON LONNIE
651 CANYON DR STE 100
COPPELL TX 75019

MOBIL
PO BOX 688938
DES MOINES IA 50368-8938

MOBILE BAY H/D
3260 PLEASANT VLY
MOBILE AL 36606

MOBILE MINI
4646 EAST VAN BUREN ST
STE 400
PHOENIX AZ 85008-6927

MOBILE MINI LLCCA
7420 S KYRENE RD  STE # 101
TEMPE AZ 85283

MOBILE PARTS AND EQUIPMENT
20950 FRANKFORT SQUARE RD
STE B
FRANKFORT IL 60423

MOBILE SOLUTIONS
2120 E 6TH ST
STE 10 - 11
TEMPE AZ 85281

MOBIUS TECHNOLOGIES LLC
105 LEWIS ST STE 104
KETCHUM ID 83340

MOCAP
409 PARKWAY DR
PARK HILLS MO 63601

MOCAP LLC
PO BOX 60351
SAINT LOUIS MO 63160

MOCAP PLASTIC PRODUCTS
PO BOX 60351
ST LOUIS MO 63160-3051

MOCKETT JOHN
WATFORD COURT GARDEN HOUSE
KILSBY ROAD
UNITED KINGDOM

MODERN CONCEPTS LANDSCAPING
7221 20TH ST
WESTMINSTER CA 92683

MODERN STORE FIXTURES MFG CO
13345 PEYTON DR
DALLAS TX 75207

MODQUAD
2500 FERRY ST SW
ALBANY OR 97322

MODULINE
20 HOLLAND ST
BROCKTON MA 02301

MOELIS AND CO
399 PARK AVE
5TH FL
NEW YORK NY 10022

MOFFETT, THOMAS J
21851 NEWLAND ST 232
HUNTINGTON BEACH CA 92646

MOFFETT, THOMAS J MOFFETT AND DEBRA K
21851 NEWLAND ST #232
HUNTINGTON BEACH CA 92646

MOFFIT, JESSICA
651 CANYON DR STE 100
COPPELL TX 75019

MOFFITT, RACHAEL
651 CANYON DR STE 100
COPPELL TX 75019

MOHAMMADI-SAKHA, SHAHAB
651 CANYON DR STE 100
COPPELL TX 75019

MOHLER, AURELIA
651 CANYON DR STE 100
COPPELL TX 75019

MOHR HOLGER
12292 BROWNING AVE
NORTH TUSTIN CA 92705

MOHR, HOLGER
651 CANYON DR STE 100
COPPELL TX 75019

MOHR, HOLGER
3770 PARADISE AVE N
STILLWARTER MN 55082

MOJICA-LOPEZ, RICHARD
651 CANYON DR STE 100
COPPELL TX 75019

MOLINA BARRERA, TOMAS
651 CANYON DR STE 100
COPPELL TX 75019

MOLINA, ARMANDO
6158 WHITEWOOD AVE
LAKEWOOD CA 90712

MOLINA-SALAS, JOSE
651 CANYON DR STE 100
COPPELL TX 75019

MOM SOUTH
1000 WASHINGTON ST
FOXBORO MA 02035

MONADNOCK HARLEY-DAVIDSON
588 MONADNOCK HWY
SWANZEY NH 03446

MONARCH BEARING CO
11781 E SLAUSON
SANTA FE SPRINGS CA 90670

MONARCH PRECISION DEBURR
1514 E EDINGER AVE
UNIT C
SANTA ANA CA 92705

MONDEK, STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

MONDEK, STEVEN
2600 STONEWALL LN
LAFAYETTE CO 80026

MONDORS INC
PO BOX 180
NEW RICHMOND WI 54017

MONECO MACHINE CO INC
13920 STRUIKMAN RD
CERRITOS CA 90703

MONK, MITCHELL
5 SPRING FARM LN
MONTICELLO IA 52310-2104

MONKEY LIKES SHINY
1145 65TH
OAKLAND CA 94608

MONMOUTH CYCLE
656 HIGHWAY 35
MIDDLETOWN NJ 07748

MONN, TREVOR
8515 HELMON RD
WAYNESBORO PA 17268

MONNEYCOM
C/O HJB MANAGEMENT
8383 WILSHIRE BLVD # 355
BEVERLY HILLS CA 90211

MONOMOY CAPITAL MANAGEMENT
600 THRID AVENUE
27TH FL
NEW YORK NY 10016

MONSTER ENERGY DRT KAWASAKI
WALTHAM BUSINESS PARK
BRICKYARD ROAD
SWANMORE,HANTS  SO32 2SA
UNITED KINGDOM

MONSTER INC
PO BOX 7010
SANTA ANA CA 92725-0104

MONSTER INC
FILE 70104
PO BOX 7010
SANTA ANA CA 92725-0104

MONSTER INC
FILE 70104
LOS ANGELES CA 90074-0104

MONSTER INC
PO BOX 90364
CHICAGO IL 60696-0364

MONSTER WORLDWIDE INC
PO BOX 90364
CHICAGO IL 60696-0364

MONTALVO, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

MONTALVO, OLGA
651 CANYON DR STE 100
COPPELL TX 75019

MONTANA ATTORNEY GENERAL
TIM FOX
215 N SANDERS, THIRD FLOOR
JUSTICE BUILDING
HELENA MT 59620-1401

MONTANA BELGUIM NV
DBA MONTANA-REACTION
SATENROZEN 8
KONTICH  25507
BELGIUM

MONTANA DEPT OF REVENUE
PO BOX 6308
HELENA MT 59604

MONTANA DEPT OF REVENUE
5 SOUTH LAST CHANCE GULCH
HELENA MT 59601

MONTANA DEPT OF REVENUE
PO BOX 8021
HELENA MT 59604-8021

MONTANA MOTORSPORTS
2124 GOODMAND RD
BILLINGS MT 59101

MONTANADAKOTA UTILITIES CO
PO BOX 5600
BISMARCK ND 58506-5600

MONTANARI, JASON
651 CANYON DR STE 100
COPPELL TX 75019

MONTANO THOMAS
416 WALNUT ST
PETALUMA CA 94952

MONTAVON, GARY
56770 MERION
LA QUINTA CA 92253

MONTAVON, SANDI
3410 WINDY WOOD DR
ORLANDO BEACH FL 32114

MONTGOMERY MOTORS
550 NNIMITZ HWY UNIT 2
HONOLULU HI 96817

MONTGOMERY, BUD ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

MONTGOMERY, DANNY LEE
651 CANYON DR STE 100
COPPELL TX 75019

MONTGOMERY, ROBERT JAMES ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

MONTGOMERYVILLE CYCLE CEN
2901 BETHLEHEM PIKE
HATFIELD PA 19440

MONTICELLO EXPRESS
P O BOX 191
111 E GRAND ST
MONTICELLO IA 52310-0191

MONTICELLO MACHINE SHOP INC
22073 HIGHWAY 38
MONTICELLO IA 52310-7407

MONTIEL, PETRA
651 CANYON DR STE 100
COPPELL TX 75019

MONTOYA'S PALLET
13207 LEFFINGWELL RD
WHITTIER CA 90605

MONTOYA, ADAM
651 CANYON DR STE 100
COPPELL TX 75019

MOODY'S CYCLE
304 SO PURDUM
KOKOMO IN 46901

MOODYS INVESTMENT SVC
PO BOX 102597
ATLANTA GA 30368-0597

MOONJELLY ENTERPRISES
2512 SIERRA VISTA
NEWPORT BEACH CA 92660

MOORE FRAMES INC
CHAP'EL EYEWEAR
116 GAINSBORO RD
LAWRENCEVILLE NJ 86483

MOORE MEDICAL CORP
7950 WEST DOE AVE
VISALIA CA 93291

MOORE TOOL AND EQUIPMENT
3127 W VIRGINIA AVE 10
PHOENIX AZ 85009

MOORE, ANGELA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

MOORE, ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

MOORE, BRADLEY
651 CANYON DR STE 100
COPPELL TX 75019

MOORE, CHRIS
2066 E LOCKWOOD ST
MESA AZ 85213-2210

MOORE, CHRIS
2330 W BROADWAY RD STE 112
MESA AZ 85202

MOORE, CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

MOORE, GATY
6721 GREENVILLE LOOP RD
WILMINGTON NC 28409

MOORE, GLENN
651 CANYON DR STE 100
COPPELL TX 75019

MOORE, GLENN
11114 G AVE UNIT 1
HESPERIA CA 92345

MOORE, KAYLA
651 CANYON DR STE 100
COPPELL TX 75019

MOORE, LYRIC VASHAWN JASMINE
651 CANYON DR STE 100
COPPELL TX 75019

MOORE, MARGARET
651 CANYON DR STE 100
COPPELL TX 75019

MOORE, MICHAEL
18646 TOPANGA CANYON RD
SILVERADO CA 92676

MOORE, MICHAEL
18646 TOPANGE CANYON RD
SILVERADO CA 92676

MOORE, MICHAEL E
651 CANYON DR STE 100
COPPELL TX 75019

MOORE, NICHOLAS A
651 CANYON DR STE 100
COPPELL TX 75019

MOORE, RENEE A
651 CANYON DR STE 100
COPPELL TX 75019

MOORE, STEVE
179 S FAIRVIEW AVE
SPANDANBURG SC 29302

MOORE, THOMAS
16660 SOUTH 19TH PL
PHOENIX AZ 85048

MOORE-ZASSICK, DAWN MICHELLE
651 CANYON DR STE 100
COPPELL TX 75019

MORA MORA, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

MORA, TULIA JARAMILLO
651 CANYON DR STE 100
COPPELL TX 75019

MORALES MORALES, JORGE L.
651 CANYON DR STE 100
COPPELL TX 75019

MORALES, ANTHONY A
651 CANYON DR STE 100
COPPELL TX 75019

MORALES, ANTHONY JAMES
651 CANYON DR STE 100
COPPELL TX 75019

MORALES, ESTELLA NICHOLE
651 CANYON DR STE 100
COPPELL TX 75019

MORALES, MARIO A
651 CANYON DR STE 100
COPPELL TX 75019

MORALES, THALIA
651 CANYON DR STE 100
COPPELL TX 75019

MORAN, WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

MORELAND, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

MORENO, DIEGO
651 CANYON DR STE 100
COPPELL TX 75019

MOREY, MICHAEL JOHN
651 CANYON DR STE 100
COPPELL TX 75019

MOREY, MIKE
4648 ROCKMILL TRL
FORT WORTH TX 76179

MORGAN RACING
PO BOX 272
WEST BROOKFIELD MA 01585

MORGAN, BARBARA LEE
651 CANYON DR STE 100
COPPELL TX 75019

MORGAN, HENRY
PENSRUS
433 TENNYSON DR
STATEN ISLAND NY 10312

MORGAN, TYLER
9345 BAYARD ST
FORT WORTH TX 76244

MORGAN, TYLER CHASE
651 CANYON DR STE 100
COPPELL TX 75019

MORLEY, DURAN K
651 CANYON DR STE 100
COPPELL TX 75019

MOROSO PERFORMANCE PRODUCTS
PO BOX 6135
BRATTLEBORO VT 05302-6135

MORREALE, DEBELLIS CATHERINE
CORPORATE STAFFING
CENTERPOINTE CORPORATE PARK
WILLIAMSVILLE NY 14221

MORREN, PAUL
651 CANYON DR STE 100
COPPELL TX 75019

MORRIS KROMA
5747 E ARTEMIS DR
FLORENCE AZ 85132

MORRIS, ANDREW
9120 236TH ST SW
EDMONDS WA 98026

MORRIS, ANDREW JEFFREY
AK MORRIS ENTERPRISES
9120 236TH SW
EDMONDS WA 98206

MORRIS, BRETT C
651 CANYON DR STE 100
COPPELL TX 75019

MORRIS, BRIAN
651 CANYON DR STE 100
COPPELL TX 75019

MORRIS, CHARLES
5814 TIFFSHAWN CT
SALISBURY MD 21801

MORRIS, LANCE RYDER
651 CANYON DR STE 100
COPPELL TX 75019

MORRIS, MICHAEL C
651 CANYON DR STE 100
COPPELL TX 75019

MORRIS, RODRIGUEZ
920 SO 44TH ST
LOUISVILLE KY 40211-2644

MORRIS, RODRIQUEZ E
651 CANYON DR STE 100
COPPELL TX 75019

MORRIS, SHAWN MICHAEL
183 DAN AVE
MEDFORD OR 97501

MORRIS, THERESA
651 CANYON DR STE 100
COPPELL TX 75019

MORRISON, CRAIG
764 ALMERIA DR
SAN JOSE CA 95123

MORRISON, LANCE EUGENE
651 CANYON DR STE 100
COPPELL TX 75019

MORRISON, MARK
651 CANYON DR STE 100
COPPELL TX 75019

MORROW, GEORGE
390 REXLEIGH RD
SALEM NY 12865

MORROW, JOE
2329 S ORANGE
MESA AZ 85210

MORROW, JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

MORSUN TECHNOLOGY CO LTD
2ND FLOOR NO10 RONGXI INDUSTRIAL STREE
SHIJING BAIYUN DISTRICT
GUANGZHOU
CHINA

MORT'S POWERSPORTS
2675 SCHLINGER RD N
SEMMES AL 36575

MORTENSON SAFAR KIM INC
117 N JEFFERSON ST STE 204
MILWAUKEE WI 53202-6160

MOSHE MIKE ISRAEL HASSON
5092 DORSEY HALL DR
STE 202
ELLICOTT CITY MD 21042

MOSLEY, CALEB H
651 CANYON DR STE 100
COPPELL TX 75019

MOSS, ANTWUAN DEVINE
651 CANYON DR STE 100
COPPELL TX 75019

MOSS, EMILY
651 CANYON DR STE 100
COPPELL TX 75019

MOSS-ADAMS LLP
2030 MAIN ST STE 1400
IRVINE CA 92614

MOSSEL SR, PETER
651 CANYON DR STE 100
COPPELL TX 75019

MOSSMAN, STEVE
DENTON CTY TAX ASSESSOR/COLL
PO BOX 90223
DENTON TX 76202

MOTA, HUGO
651 CANYON DR STE 100
COPPELL TX 75019

MOTEC
169-5 GASOLINE ALLEY
MOOREVILLE NC 28117

MOTHERS POLISH CO
5456 INDUSTRIAL DR
HUNTINGTON BEAC CA 92649

MOTHERS POLISHES
5456 INDUSTRIAL DR
HUNTINGTON BEACH CA 92649

MOTHERWELL PRODUCTS USA INC
7074 PORTAL WAY
STE 140
FERNDALE WA 98248

MOTION CYCLE SPORTS
19189 LAKE CHARLES HWY
DERIDDER LA 70634

MOTION INDUSTRIES
4410 SAM JONES EXPWY
INDIANAPOLIS IN 46241

MOTION INDUSTRIES INC
2935 EAST LA PALMA
ANAHEIM CA 92806

MOTION MEDIA
PO BOX 57
DANVILLE IA 52623-0057

MOTION PRO INC
3171 SWETZER RD
LOOMIS CA 95663

MOTION SOLUTIONS
27 ARGONAUT
ALISO VIEJO CA 92656

MOTION SPORTS
174 EAST NEIDER
COEUR D'ALENE ID 83814

MOTION TECHNOLOGIES CO
1205 CHESAPEAKE AVE
COLUMBUS OH 43212

MOTION TROPHIES
205 CASCADE ST
PO BOX 487
OSCEOLA WI 54020

MOTIVE ENERGY
125 E COMMERCIAL ST
ANAHEIM CA 92801

MOTIVO ENGINEERING LLC
17700 S FIGUEROA ST
GARDENA CA 90248

MOTO AND CO
2751 HENNEPIN AVE S
#238
MINNEAPOLIS MN 55408-1002

MOTO CHOP SHOP
6859 VALJEAN AVE  8
VAN NUYS CA 91406

MOTO DESIGN STUDIO
PHYDLEOS MILL
LLANSILIN
OSWESTRY  IL 107JL
UNITED KINGDOM

MOTO GEAR
4065 W 11TH AVE
EUGENE OR 97402

MOTO LADY
362 ROCHER UNIT B
COSTA MESA CA 92627

MOTO LUBE INC
7052 SW 44TH ST
MIAMI FL 33155

MOTO MCQUEEN LLC
2213 W GRAND AVE
CHICAGO IL 60612

MOTO SPORT INC
1678 W REDSTONE CTR DR
STE 210
PARK CITY UT 84098

MOTO TASSINARI INC
4 TECHNOLOGY DR
WEST LEBANON NH 03784

MOTO UNLIMITED
DBA VOODOO INDUSTRIES
33640 PIN OAK PKWY
AVON LAKE OH 44012

MOTO X OUTLET
201 E STATE ST
LEHI UT 84043

MOTO-D
961 ROUTE 6 REAR 1-2
MAHOPAC NY 10541

MOTOBRACKETS
1316 WEST ADAMS ST
JACKSONVILLE FL 32204-1302

MOTOCROSS INC
673 WEST 7250 S
MIDVALE UT 84047

MOTOCYCLOPS
4229 LAFAYETTE CTR DR
#1150
CHANTILLY VA 20151

MOTOCYCLOPS
4229 LAFAYETTE CTR DR  STE 1150
CHANTILLY VA 20151

MOTOD RACING INC
961 ROUTE 6 (REAR 102)
MAHOPAC NY 10541-1796

MOTOGEO
PO BOX 342
SAN PEDRO CA 90733

MOTOMAN
6700 N CANTON CTR RD
CANTON MI 48187

MOTONATION
PO BOX 845469
LOS ANGELES CA 90084-0015

MOTONATION LLC
PO BOX 603306
CHARLOTTE NC 28260-3306

MOTONE LLC
5463 KELLY RD
ROANOKE TX 76262

MOTOPLASTICS SA
3000 MONTICELLO PL 203
ORLANDO FL 32835

MOTOR CITY CYCLE
PO BOX 2573
FARMINGTON HILLS MI 48333-2573

MOTOR CITY H/D
34900 GRAND RIVER
FARMINGTON HILLS MI 48335

MOTOR CITY H/D CO
34900 GRAND RIVER AVE
FARMINGTON HILLS MI 48335

MOTOR CITY POWER SPORTS LLC
1645 S TELEGRAPH RD
BLOOMFIELD HILLS MI 48302

MOTOR MASTER
1500 11TH AVE
ROCKFORD IL 61104

MOTOR PARTS S A
JUAN FB BASSO Y PUEYRREDON O
LEHMANN  CC 137
ARGENTINA

MOTOR VEHICLE DIVISION
PO BOX 2100
MD 510
PHOENIX AZ 85001

MOTOR-STATE DISTRIBUTING
8300 LANE DR
WATERVLIET MI 49098

MOTORBOOKS INT'L/QUAYSIDE PUBL
PO BOX 8828 JFK STATION
BOSTON MA 21148-8828

MOTORCULT INC
2474 SAN DIEGO AVE
STE C
SAN DIEGO CA 92110-2884

MOTORCULT INC
1939 FRIENDSHIP DR
STE D
EL CAJON CA 92020

MOTORCYCLE ADVENTURE GROUP LLC
944 PANTERA DR
DIAMOND BAR CA 91765

MOTORCYCLE ARMOR LLC
5400 VALE DR
DENVER CO 80246

MOTORCYCLE ELECTRIC SUPPLIERS
PO BOX 827063
PHILADELPHIA PA 19182-7063

MOTORCYCLE GENERAL STORE
414 W BROADWAY
FARMINGTON NM 87401

MOTORCYCLE GOODIES
8351 1/2 GARVEY
ROSEMEAD CA 91770

MOTORCYCLE INDUSTRY COUNCIL
2 JENNER ST  STE 150
IRVINE CA 92618-3806

MOTORCYCLE INDUSTRY JOBS 43 MEDIASVC INC
3460 JAMES DR
CARLSBAD CA 92008

MOTORCYCLE INDUSTRY JOBSCOM
8850 TOBIRA DR
ESCONDIDO CA 92026

MOTORCYCLE INDUSTRY JOBSCOM
3460 JAMES DR
CARLSBAD CA 92008

MOTORCYCLE INDUSTRY MAGAZINE
PO BOX 160
GARDNERVILLE NV 89410

MOTORCYCLE INDUSTRY MAGAZINE
1521 CHURCH ST
GARDNERVILEE NV 89410

MOTORCYCLE INNOVATIONS
8604 ALFANO CT
LAS VEGAS NV 89117

MOTORCYCLE MADNESS
115 EL CAMINO REAL
SAN BRUNO CA 94066

MOTORCYCLE MOJO
229 BARRIE ST
THORNTON ON LOL 2N0
CANADA

MOTORCYCLE PEFORMANCE MAGAZINE
PO BOX 57
WATSON AL 35181

MOTORCYCLE PERFORMANCE SPECIAL
380 ORANGE LN #D
CASSELBERRY FL 32707

MOTORCYCLE PRODUCT NEWS
4130 LIEN RD
MADISON WI 53704

MOTORCYCLE STREET AND STRIP
PO BOX 18039
HUNTSVILLE AL 35804

MOTORCYCLE STUFF
13006 ARTIC CIR
SANTA FE SPRINGS CA 90670

MOTORCYCLE SUPER STORE
1555 E MCANDREWS RD STE 200
MEDFORD OR 97504

MOTORCYCLE SUPERSTORE
931 CHEVY WAY
MEDFORD OR 97504

MOTORCYCLE SUPERSTORE INC
3232 W ROYAL LN
IRVING TX 79063

MOTORCYCLE TIRES AND ACCESSORIES
1550 MELISSA CT
CORONA CA 92879-1752

MOTORCYCLE TRANSPORT
PO BOX 60760
IRVINE CA 92602

MOTORCYCLE USA
1555 E MCANDREWS RD
MEDFORD OR 97504

MOTORCYCLE USA LLC
931 CHEVY WAY
MEDFORD OR 97504

MOTORCYCLE USA LLC
3232 ROYAL LN
IRVING TX 75063

MOTORCYCLE WHEEL WORKS
12787 NUITWOOD
GARDEN GROVE CA 92840

MOTORCYCLEMODS LLC
PO BOX 215
BLAIRSTOWN NJ 78250

MOTORCYCLENIGHTCOM
2 ROBYN DR
TOWNSEND MA 01469

MOTORCYCLES MIDWEST
2008 SOUTH FREDERICK
OELWEIN IA 50662

MOTORCYCLEUSACOM
1575 E MCANDREWS RD
STE 100
MEDFORD OR 97504

MOTORCYCLIST
PO BOX 420235
PALM COAST FL 32142-0235

MOTORDOG69 LLC
1612 WHITE WESTERN LAKE LN
PANAMA CITY FL 32409

MOTOREX USA
900 MENDELSSOHN AVE N
GOLDEN VALLEY MN 55427

MOTORRADZUBEHOR HORNIG GMBH
GEWERBEPARK CHAMMUNSTER NORD C 5
CHAM  93413
GERMANY

MOTORSPORT AFTERMARKET GROUP
17771 MITCHELL NORTH
IRVINE CA 92614

MOTORSPORT NEWS
3055 PAXTON
PALMDALE CA 93551

MOTORSPORT PRODUCTS
PO BOX 715
ATWOOD CA 92811-0715

MOTORSPORT PUBLICATIONS LLC
CHRISTINE SMITH
7164 COUNTY RD N 441
BANCROFT WI 54921

MOTORSPORTS OF CONYERS LLC
900 DOGWOOD DR SE
CONYERS GA 30012

MOTORSPORTS OF ORLANDO LLC
620 HICKMAN CIR
SANFORD FL 32771

MOTORWAY
85 HANCOCK ST
MANCHESTER NH 03101

MOTORWAY ENGINEERING
85 HANCOCK ST
MANCHESTER NH 03101

MOTOSCRAPS
6428 DAVIS BLVD
STE 200
N RICHLAND HILLS TX 76182

MOTOSKIVEEZ LLC
P O BOX 981353
PARK CITY UT 84098-1353

MOTOSPORTS DISTRIBUTING USA LLC
9797 CR 312
TERRELL TX 75161

MOTOSPORTS OF UKIAH
1850 N STATE ST
UKIAH CA 95482

MOTOSPORTS UNLIMITED LLC
REAR 4961 BIRNEY AVENUE
MOOSIC PA 18507

MOTOVAN CORP
1391 GAY LUSSAC STE 100
BOUCHERVILLE QC J4B 7K1
CANADA

MOTOXCENTRAL LLC
22 EGBERT AVE
MORRISTOWN NJ 07960

MOTUL USA INC
5836 CORPORATE AVE STE 150
CYPRESS CA 90630

MOUNEU, SANTINO
2602 LINCOLN PK AVE
LOS ANGELES CA 90031

MOUNT STMARYS UNIVERSITY
ACCOUNTING AND FINANCE OFFICE
16300 OLD EMMITSBURG RD
EMMITSBURG MD 21727

MOUNTAIN ADVENTURES
3422 ADVENTURE LN
KODAK TN 37764

MOUNTAIN ADVENTURES HONDA
3422 ADVENTURE LN
KODAK TN 37764

MOUNTAIN CREEK H/D
1001 MARKET ST STE 37
DALTON GA 30720

MOUNTAIN MAYHEM
3388 HWY 20
ISLAND PARK ID 83429

MOUNTAIN PERFORMANCE INC
12369 S 265 W UNIT B
DRAPER UT 84020

MOUNTAIN STATE H/D
PO BOX 867
LOGAN WV 25601

MOUNTAIN STATES INC
PO BOX 3278
RAPID CITY SD 57709

MOUNTAIN WEST OILFIELD BODY
4113 WEST YELLOWSTONE
CASPER WY 82604

MOUNTAINCYCLE WORKS
2058 US HWY 70
SWANNANOA NC 28778

MOUNTAINSIDE MOTORSPORTS
1139 W SHAMOKIN ST
TREVORTON PA 17881

MOUSE GRAPHICS
659 W 19TH ST
COSTA MESA CA 92627

MOUSE GRAPHICS OC REPROGRAPHICS INC
659 W 19TH ST
COSTA MESA CA 92627

MOUSER ELECTRONICS
11433 WOODSIDE AVE
SANTEE CA 92071

MOUSER ELECTRONICS
1000 N MAIN ST
MANSFIELD TX 76063

MOUTARDIER, LOGAN
651 CANYON DR STE 100
COPPELL TX 75019

MOVALTEC SARL
XCELDYNE EUROPE
ZA DU BRAY
VIBRAYE  72320
FRANCE

MOWERY'S
402 E MAIN ST
BROWNSBURG IN 46112

MOWREY, DAVE
PO BOX 130
GOFFSTOWN NH 03045

MOWRY, JOHN
617 ARLINGTON AVE E
ST PAUL MN 55130

MOYA, JESSE ANGEL
651 CANYON DR STE 100
COPPELL TX 75019

MOYAL, RONEN
31155 LOBOVISTA RD
AGOURA HILLS CA 91301

MOZEE, RENEE COLEMAN
651 CANYON DR STE 100
COPPELL TX 75019

MOZERI, NOSRAT
3328 BUCKLE LN
PLANO TX 75023

MP NEXLEVEL LLC
500 COUNTRY RD 37 EAST
MAPLE LAKE MN 55358

MPH-MIDWEST PERFORMANCE HDWR
4155 N 1000 E  STE C
WALLY PARKS DRIVE
BROWNSBURG IN 46112

MPL RACING
BEGONIASTRAAT 16A
9810 EKE
NAZARETH BELGIE
BELGIUM

MPS
17406 MT CLIFFWOOD CIR
FOUNTAIN VALLEY CA 92708

MPS RACING
204 GALVESTON
WICHITA FALLS TX 76301

MR PLANT
PO BOX 52861
IRVINE CA 92612

MR WASHERMAN
1432 CHICO AVE
S. EL MONTE CA 91733

MRO SUPPLY INC
2915 E WASHINGTON BLVD
LOS ANGELES CA 90023

MSC DISTRIBUTING INC
3939 W WASHINGTON ST
PHOENIX AZ 85009

MSC INDUSTRIAL SUPPLY
75 MAXESS RD
MELVILLE NY 11747-3151

MSC INDUSTRIAL SUPPLY CO
PO BOX 953635
SAINT LOUIS MO 63195-3635

MSC INDUSTRIAL SUPPLY CO
PO BOX 953635
ST LOUIS MO 63195

MSC INDUSTRIAL SUPPLY CO
DEPT CH  0075 SUITE A
PALATINE IL 60055

MSC INDUSTRIAL SUPPLY CO
CUST#134744
1020 WOOD DALE RD
WOOD DALE IL 60191

MSDS ONLINE
27185 NETWORK PL
CHICAGO IL 60673-1271

MSI
2210 CHICO AVE
SOUTH EL MOTE CA 91733

MSI INVENTORY SVC CORP
PO BOX 814
MOORPARK CA 93020

MSK ELECTRIC
11692 NEWPORT AVE
SANTA ANA CA 92705

MSR, HENRY SYMANSKI
6183 CARTERS RUN RD
MARSHALL VA 20115-6326

MSW PERMA-COOL
1689 S PARCO AVE
ONTARIO CA 91761

MT AIRY YAMAHASUZ
1995 ROCKFORD ST
MOUNT AIRY NC 27030

MTA
1550 MELISSA CT
CORONA CA 92879

MTA
6469 HIGHWAY 33
CHOUDRANT LA 71227-3473

MTA DISTRIBUTING
1550 MELISSA CT
CORONA CA 92879-1752

MTC ENGINEERING LLC
428 SHEARER BLVD
COCOA FL 32922

MUCATEL, DANIEL L
651 CANYON DR STE 100
COPPELL TX 75019

MUELENIX, EUGENE
3201 W GENOA WAY
CHANDLER AZ 85226

MUELHLHAUSEN, JAIMIE
1630 WARMLANDS AVE
VISTA CA 92084

MUELLER, BART WAYNE
651 CANYON DR STE 100
COPPELL TX 75019

MUHAMMAD, SARA QHAI
651 CANYON DR STE 100
COPPELL TX 75019

MUKOMA, MOHAMUD AWES
651 CANYON DR STE 100
COPPELL TX 75019

MULDERICK, MICHAEL
6026 BRITTNEY LN
TINLEY PARK IL 60477

MULDROW, SEAN RYAN
651 CANYON DR STE 100
COPPELL TX 75019

MULKEY, DWAYNE
651 CANYON DR STE 100
COPPELL TX 75019

MULL, REBECCA
651 CANYON DR STE 100
COPPELL TX 75019

MULLANEY, MICHAEL E
651 CANYON DR STE 100
COPPELL TX 75019

MULLER MOTORCYCLE AG
POTTMESERSTR 166
866669 KOIGSMOOR
KLINGSMOOS
GERMANY

MULLIGAN, DENNIS M
13312 SPRINGDALE ST
WESTMINSTER CA 92683

MULLINAX, NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

MULLINS, JUSTIN
6600 ROXANNE WAY
FORT WORTH TX 76177

MULLINS, JUSTIN KYLE
651 CANYON DR STE 100
COPPELL TX 75019

MULLINS, WILLIAM D.
651 CANYON DR STE 100
COPPELL TX 75019

MULTI SYSTEMS INC
8941 ATLANTA AVE #404
HUNTINGTON BEACH CA 92646

MULTI-SEAL CORP
407 ALANA LN
OAK RIDGE NORTH TX 77386

MULTICHROME/MICROPLATE
1013 WEST HILLCREST BLVD
INGLEWOOD CA 90301

MULUME, ZIHALIRWA DESIRE
651 CANYON DR STE 100
COPPELL TX 75019

MULUNGULA, KISOKA
651 CANYON DR STE 100
COPPELL TX 75019

MUMOLO, KRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

MUNAFO, DENISE
651 CANYON DR STE 100
COPPELL TX 75019

MUNAFO, DENISE
129 SUGAR SAND CT
WEATHERFORD TX 76085

MUNCIE CASTING
1406 E 18TH ST
MUNCIE IN 47307

MUNLEY, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

MUNOZ MERCADO, OSVALDO
651 CANYON DR STE 100
COPPELL TX 75019

MUNOZ MORENO, ALVARO A
651 CANYON DR STE 100
COPPELL TX 75019

MUNOZ, JASON
651 CANYON DR STE 100
COPPELL TX 75019

MUNOZ, JOANNA
651 CANYON DR STE 100
COPPELL TX 75019

MURILLO JR, GILBERTO
651 CANYON DR STE 100
COPPELL TX 75019

MURPHREE, JOHNNY A
1012 RUNNING STAG WAY
PASO ROBLES CA 93446-4749

MURPHY, MARK
651 CANYON DR STE 100
COPPELL TX 75019

MURPHY, MELISSA A
651 CANYON DR STE 100
COPPELL TX 75019

MURPHY, RYAN
651 CANYON DR STE 100
COPPELL TX 75019

MURPHY, RYAN
4776 CLOUDCREST DR
MEDFORD OR 97504

MURPHY, STACY LOUISE
651 CANYON DR STE 100
COPPELL TX 75019

MURRAY CORP
260 SCHILLING CIR
HUNT VALLEY MD 21031

MURRAY CORP
260 SHILLING CIR
HUNT VALLEY MD 21031

MURRAY, KEVIN MICHAEL
2030 BLUEGRASS DR
CENTRAL POINT OR 97502

MURRAY, MAURICE
17 MOONSTONE WAY
MISSION VIEJO CA 92692

MURRAY, NICHOLAS DALTON
651 CANYON DR STE 100
COPPELL TX 75019

MURROW, CRAIG
819 S MAGNOLIA AVE UNIT B
MONROVIA CA 91016

MURROW, KELLI
651 CANYON DR STE 100
COPPELL TX 75019

MURRY, KEVIN M
651 CANYON DR STE 100
COPPELL TX 75019

MURRY, LUCAS SHANE
651 CANYON DR STE 100
COPPELL TX 75019

MUSA, ISHA M
651 CANYON DR STE 100
COPPELL TX 75019

MUSCLE BIKES
382 B E MAIN ST
PATCHOGUE NY 11772

MUSCLE BIKES
167 RT 112
PATCHOGUE NY 11772

MUSE, AMY
1831 W MADERO ST
GILBERT AZ 85233

MUSE, AMY J
651 CANYON DR STE 100
COPPELL TX 75019

MUSICK, JOSHUA
651 CANYON DR STE 100
COPPELL TX 75019

MUSTANG
278 TOWN HILL RD
TERRYVILLE CT 06786

MUSTANG
PO BOX 185
THREE RIVERS MA 01080

MUSTANG FIRE SYSTEMS
PO BOX 505
WEATHERFORD TX 76086

MUSTANG MOTORCYCLE PROD LLC
PO BOX 185
THREE RIVERS MA 01080

MUSTANG MOTORCYCLE PROD LLC
4 SPRINGFIELD ST STE 1
THREE RIVERS MA 01080

MUSTANG MOTORCYCLE PRODUCTS
4 SPRINGFIELD ST STE 1
THREE RIVERS MA 01080

MUSTANG MOTORCYCLE PRODUCTS LL
4 SPRINGFIELD ST
THREE RIVERS MA 01080-0185

MUSTANG MOTORCYCLE PRODUCTS LLC
4 SPRINGFIELD ST
THREE RIVERS MA 01080-1242

MUSTANG MOTORCYCLE SEATS
4 SPRING FIELD ST
THREE RIVERS MA 01080

MUSTON, DOMINICK JAMES
651 CANYON DR STE 100
COPPELL TX 75019

MUTH MIRROR SYSTEMS
PO BOX 418
SHEBOYGAN WI 53082

MUTUAL OF OMAHA
GROUP PREMIUM AND ENROLLMENT SVC
PO BOX 310010290
PASADENA CA 91110-0290

MUTUAL OF OMAHA
POLICYOWNERS SVC
PO BOX 541070
LOS ANGELES CA 90054-1070

MUYA, CHANGWA ALI
651 CANYON DR STE 100
COPPELL TX 75019

MUYA, HABIBA
651 CANYON DR STE 100
COPPELL TX 75019

MUYA, HAWA ALI
651 CANYON DR STE 100
COPPELL TX 75019

MVP SYSTEMS SOFTWARE INC
29 MILL ST
UNIONVILLE CT 06085

MWAVECOM
20153 PASEO DEL PRADO
WALNUT CA 91789

MX JUNKEE
2404 LASSO DR
ROUND ROCK TX 78681

MXM FABRICATIONS
7591 PARK AVE
GARDEN GROVE CA 92841

MY ELECTRICAL SUPPLY
12141 RIVERA RD
WHITTIER CA 90606

MY OFFICE STYLE
6109 GUILFORD ST
FORT WORTH TX 76119

MY PAKAGE
202-980 WEST 1ST STREET
NORTH VANCOUVER BC V7P3N6
CANADA

MYERS TIRE SUPPLY
107 EXCHANGE PL
POMONA CA 91768

MYERS, ANDREW NICHOLAS
651 CANYON DR STE 100
COPPELL TX 75019

MYERS, JASON LEE
651 CANYON DR STE 100
COPPELL TX 75019

MYERS, KRISTI JO
651 CANYON DR STE 100
COPPELL TX 75019

MYERS, MATTHEW J
651 CANYON DR STE 100
COPPELL TX 75019

MYERS-DUREN H/D
4848 SOUTH PEORIA
TULSA OK 74105

MYLERS INC
6722 S AIRPORT RD STE A
WEST JORDAN UT 84084-4612

MYNHD INC
914 WESTWOOD BLVD #582
LOS ANGELES CA 90024

MYRTLE BEACH HARLEY DAVIDSON
4710 S KINGS HIGHWAY
MYRTLE BEACH SC 29575

N AND M TRANSFER CO INC
630 MUTTART RD
NEENAH WI 54956-9752

N L ABROLAT INC
840 APOLLO ST STE 300
EL SEGUNDO CA 90245

N'VISION CREATIVE CONCEPTS PTY
PO BOX 8003
142 ROCKY CREEK DAM RD
DUNSOON NSW 2480
AUSTRALIA

NACAMU, DAVIS G
651 CANYON DR STE 100
COPPELL TX 75019

NACHI AMERICA INC
12652 E ALONDRA BLVD
CERRITOS CA 90703

NACHMAN INT
JOE ZIEN
15215 BOULDER TRL
ROSEMOUNT MN 55068

NACM GULF STATES
POBOX 721348
HOUSTON TX 77272-1348

NACM NORTHWEST COLLECTION
7931 NE HALSEY ST #103
PORTLANC OR 97213

NACM SOUTHWEST
751 PLAZA BLVD
COPPELL TX 75019

NACM-CFDD DFW CHAPTER
PO BOX 165413
IRVING TX 75016

NACSIN, MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

NAD SL   SHAD
OCTAVE LECANTE 2-6
POLINDCAN MAGAROLA POBOX 154
BARCELONA
SPAIN

NAKUTIS CUSTOM CHOPPERS INC
614 RICHLANDS HWY
JACKSONVILLE NC 28540

NALCO CAL WATER
PO BOX 748174
LOS ANGELES CA 90074-8174

NALE CLEANERS
1640 W GRANDA BLVD
ORMOND BEACH FL 32174-1838

NAMANNY AND BYRNE APC
ATTORNEYS AT LAW
27134A PASEO ESPADA SUITE321
SAN JUAN CAPISTRANO CA 92675

NAMEPLATE INC
16502 MARGUARDT AVE
CERRITOS CA 90703

NAMEPLATE INC
16502 MARQUARDT AVE
CERRITOS CA 90703

NAMEPLATE INC
15645 CLANTON CIR
SANTA FE SPRINGS CA 90670

NAMESCAPE
5110 N 40TH ST 100
PHOENIX AZ 85018

NAMZ CCP INC
1440 ULMER AVE
ORELAND PA 19075-1700

NAMZ CUSTOM CYCLE PRODUCTS
1440 ULMER AVE
ORELAND PA 19075

NANCY SANDS
2 PALERMO WALK
LONG BEACH CA 90803

NANHAI OXION METAL AND PLASTIC
PRODUCTS CO LTD
HUNGQI
HANHAI
CHINA

NAPA AUTO PARTS
14104 ROSECRANS AVE
SANTA FE SPRINGS CA 90670

NAPA AUTO PARTS
644 EAST MAIN ST
BROWNSBURG IN 46112

NAPA AUTO PARTS
GENUINE PARTS COMPANY
2330 W BROADWAY RD STE 101
MESA AZ 85202

NAPA GLOVE AND SAFETY INC
PO BOX 509
NAPA CA 94559

NAPA GLOVE AND SAFETY INC
550 CALIFORNIA BLVD
PO BOX 509
NAPA CA 94559-0509

NAPALM MOTORSPORTS
12112 RR 620
AUSTIN TX 78750

NAPOLES, JOHN A
651 CANYON DR STE 100
COPPELL TX 75019

NAPOLES, RICHARD ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

NARDI, MICHAEL A
651 CANYON DR STE 100
COPPELL TX 75019

NAREM, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

NASH FX
590 S SAGUARO DR
APACHE JUNCTION AZ 85220

NASH, RONNIE
302 WILLOW ST
ARGYLE TX 76226

NASHVILLE WIRE PRODUCTS
NASHVILLE DIV
306 HARTMANN DR
LEBANON TN 37087

NASI, JOHN
827 N BRISTOL CT
WICHITA KS 67206

NASI, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

NASI, TAYLOR A
651 CANYON DR STE 100
COPPELL TX 75019

NASOL, KAYE ANGELIQUE N
651 CANYON DR STE 100
COPPELL TX 75019

NASSAU POWER SPORTS
10290 ATLANTIC BLVD
JACKSONVILLE FL 32225-0730

NASSIMI LLC
370 SEVENTH AVE
STE 1600
NEW YORK NY 10001-3903

NATARIAN, DAVID
5596 DONATS RD
KEMPTON PA 19529

NATES INDUSTRIAL TOOLS INC
22904 S WESTERN AVE
TORRANCE CA 90501

NATHANIEL, JORIE THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

NATHANS, ROB
7433 TIARA WAY
APT C
CITRUS HEGHTS CA 95620

NATIONAL
225 W WASHINGTON ST
STE 1800
CHICAGO IL 60606

NATIONAL BREAST CANCER
FOUNDATIONINC
2600 NETWORK BLVD STE 300
FRISCO TX 75034

NATIONAL BUFF CO
1878 PENN MAR AVE
SOUTH EL MONTE CA 91733

NATIONAL BUFF CO
1878 PENN MAR AVE
SO. EL MONTE CA 91733

NATIONAL BUSINESS FURNITURE
3530 WILSHIRE BLVD
LOS ANGELES CA 90010

NATIONAL CAP AND SPORTSWEAR
1101 KEEN DR
WAYCROSS GA 31503

NATIONAL CAR RENTAL
DAMAGE RECOVERY UNIT
PO BOX 842264
DALLAS TX 75284-2264

NATIONAL CONCRETE RESTORATION
23401 MADERO
MISSION VIEJO CA 92691

NATIONAL CORPORATE RESEARCH
10 EAST 40TH ST
10TH FLOOR
NEW YORK NY 10016

NATIONAL CUBE AND DESK LLC
5353 ALPHA RD STE 210
DALLAS TX 75240-7346

NATIONAL CYCLE INC
PO BOX 158
2200 MAYWOOD DR
MAYWOOD IL 60153-0158

NATIONAL CYCLE INC
PO BOX 7653
CAROL STREAM IL 60197-7653

NATIONAL ELEVATOR INSPECTION
SERVICES INC
PO BOX 503067
SAINT LOUIS MO 63150-3067

NATIONAL FILTERS
360 INDUSTRIAL PKWY
HARBOR BEACH MI 48441

NATIONAL MOTORCYCLE MUSEUM
PO BOX 405
102 CHAMBER DR
ANAMOSA IA 52205

NATIONAL MOTORCYCLE MUSEUM
PO BOX 405
ANAMOSA IA 52205-0405

NATIONAL NOTARY ASSOCIATION
PO BOX 541032
LOS ANGELES CA 90054-1032

NATIONAL PLASTICS INC
2050 CONGRESSIONAL DR
ST LOUIS MO 63146

NATIONAL POWERSPORTS AUCTIONS
12400 STOWE DR
POWAY CA 92064

NATIONAL PRODUCTS INC
1205 S ORR ST
SEATTLE WA 98108

NATIONAL PRODUCTS INC
8410 DALLAS AVE S
SEATTLE WA 98108

NATIONAL REGISTERED AGENTS INC
PO BOX 927
WEST WINDSOR NJ 08550-0927

NATIONAL SANDBLASTING
7101 S MCKINLEY AVE
LOS ANGELES CA 90001

NATIONAL SANITARY SUPPLY
515 WEST 132ND ST
GARDENA CA 90248

NATIONAL SCALE OF NEW ENGLAND
PO BOX 332
WILBRAHAM MA 01095-0332

NATIONAL TECHNICAL SYSTEMS
1536 EAST VALENCIA DR
FULLERTON CA 92831

NATIONAL UNION FIRE INSURANCE CO
PO BOX 35657
NEWARK NJ 07193-5657

NATIONS CYCLE AIRBRUSH
39 S FRANKLIN ST
HEMPSTEAD NY 11550

NATIONS, SHELLIE ANN
651 CANYON DR STE 100
COPPELL TX 75019

NATIONWIDE PAGING INC
2313 W BURBANK BLVD
BURBANK CA 91506-1235

NATURES CHOICE LANDSCAPE
3760 N STATE RD 267
BROWNSBURG IN 46112

NAUMANN HOBBS
4336 S 43RD PL
PHOENIX AZ 85040

NAVARRO, GUADALUPE G
651 CANYON DR STE 100
COPPELL TX 75019

NAVARRO, ROBERT ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

NAYTHONS
919 WALLACE ST
PHILADELPHIA PA 19123

NAZARENO, JOSEF ALAN CAGAS
651 CANYON DR STE 100
COPPELL TX 75019

NBS CYCLES
1200 MAIN ST
BELMAR NJ 07719

NC TOOL SVC
15121 GRAHAM STSTE107
HUNTINGTON BEACH CA 92649

NC TOOL SVC INC
15121 GRAHAM ST #107
HUNTINGTON BEACH CA 92649

ND INDUSTRIES
13929 DINARD AVE
SANTA FE SPRINGS CA 90670

ND WESTERN FASTENER
PROCESSING DIVISION
13929 DINARD AVE
SANTA FE SPRINGS CA 90670

NDSI DIRECT SOLUTIONS
2621 LONE STAR DR
DALLAS TX 75212-6306

NE OCCUPATIONAL MEDICINE AND REH
769 KEYSTONE INDUSTRIAL PK
DUNMORE PA 18512

NEAL ENTERPRISES
PO BOX 132
TORRANCE CA 90507

NEAL, PATRICIA
651 CANYON DR STE 100
COPPELL TX 75019

NEALE, CHRISTOPHER JAMES
651 CANYON DR STE 100
COPPELL TX 75019

NEBRASKA STATE TREASURER
1445 K ST
LINCOLN NE 68508

NEBS
500 MAIN ST
GROTON MA 01471

NEHER, ERIC
1715 SONNET DR
GRAPEVINE TX 76051

NEHER, ERIC J.
651 CANYON DR STE 100
COPPELL TX 75019

NEIGHBORS, MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

NEIGHBORS, MATTHEW
6536 MEADOW WAY LN
FORT WORTH TX 76179-4198

NELSON
PO BOX 49195
SAN JOSE CA 95161-9195

NELSON GRINDING  INC
1014 E ELM AVE
FULLERTON CA 92831

NELSON JIT PACKAGING SUPPLIES INC
4022 W TURNEY AVE STE 2
PHOENIX AZ 85019

NELSON JR, DONALD RAY
651 CANYON DR STE 100
COPPELL TX 75019

NELSON, BRIAN J
3808 WEAVER CT
ANOKA MN 55303

NELSON, CARMEN JUANITA
651 CANYON DR STE 100
COPPELL TX 75019

NELSON, FRANK
651 CANYON DR STE 100
COPPELL TX 75019

NELSON, KAELYN
651 CANYON DR STE 100
COPPELL TX 75019

NELSON, LEONARD NATHANIEL
651 CANYON DR STE 100
COPPELL TX 75019

NELSON, NORMAN
651 CANYON DR STE 100
COPPELL TX 75019

NELSON, TINA L
651 CANYON DR STE 100
COPPELL TX 75019

NELSPN RIGG USA INC
3518-A LAKE CENTER DRIVE
SANTA ANA CA 92704-6979

NEMPCO/TUCKER ROCKY
4900 ALLIANCE GTWY FWY
FORT WORTH TX 76178

NEOPOST
1843 WESTERN WAY
TORRANCE CA 90501

NEOPOST LEASING
478 WHEELERS FARMS RD
MILFORD CT 06461

NESBITT, JASMINE BIANNCA
651 CANYON DR STE 100
COPPELL TX 75019

NET SOLUTIONS
BY INTER-TEL
885 TRADEMARK DR
RENO NV 89511-5943

NETFORTRIS
DEPT 111017
PO BOX 150498
HARTFORD CT 06115-0498

NETIFICE COMMUNICATIONS/EPOCH
555 ANTON BLVD
COSTA MESA CA 92626

NETTLES, LARRY H.
651 CANYON DR STE 100
COPPELL TX 75019

NETWOLVES
PO BOX 826923
PHILADELPHIA PA 19182-6923

NETWOLVES NETWORK SVC
PO BOX 35541
NEWARK NJ 07193

NETWOLVES NETWORK SVC
4710 EISENHOWER BLVD E8
TAMPA FL 33634

NETWOLVES NETWORK SVC LLC
PO BOX 24333
TAMPA FL 33623-4333

NETWOLVES NETWORK SVC LLC
PO BOX 826923
PHILADELPHIA PA 19182-6923

NETWORK AUTOMATION
654 S WESTERN AVE
LOS ANGELES CA 90005

NETWORK COMPUTING ARCHITECTS
PO BOX 911494
DENVER CO 80291-1494

NETWORK SOLUTIONS
PO BOX 17305
BALTIMORE MD 21297-0525

NETWORK TOOL WAREHOUSE
PO BOX 34628
SEATTLE WA 98124-1626

NETWORLD
3221 20TH ST
2ND FLOOR
SAN FRANCISCO CA 94110

NEUHART TOOL CO
5931 LAKESHORE DR
CYPRESS CA 90630

NEVADA ATTORNEY GENERAL
ADAM PAUL LAXALT
OLD SUPREME COURT BLDG.
100 N. CARSON ST.
CARSON CITY NV 89701

NEVADA DEPT OF TAXATION
2550 PASEO VERDE PKWY
STE 180
HENDERSON NV 89074

NEVADA DEPT OF TAXATION
2550 PASEO VERDE PKWY STE 180
STE 180
HENDERSON NV 89074

NEVADA DEPT OF TAXATION
4600 KIETZKE LN BLDG L
ROOM 235
RENO NV 89502

NEVADA DEPT OF TAXATION
PO BOX 52674
PHOENIX AZ 85072-2674

NEVADA DEPT OF TAXATION
P O BOX 52609
PHOENIX AZ 85072-2609

NEVADA DEPT OF TAXATION
1550 COLLEGE PKWY
STE 115
CARSON CITY NV 89706-7937

NEVADA LEGAL PRESS
3301 MALIBOU AVE
PAHRUMP NV 89048

NEVADA SECRETARY OF STATE
NEW FILINGS DIVISION
204 N CARSON ST STE 4
CARSON CITY NV 89701-4520

NEVARES, JUAN M
651 CANYON DR STE 100
COPPELL TX 75019

NEVAREZ, RICARDO
651 CANYON DR STE 100
COPPELL TX 75019

NEW
4900 ALLIANCE GTWY
FORT WORTH TX 76117

NEW AD CITY
4913 S ZEPHRY ST
LITTLETON CO 80123

NEW AGE 2000 LLC
197 ALPEN ROSE PL #8700
KEYSTONE CO 80435

NEW AGE INDUSTRIAL CORP INC
PO BOX 520
1000 EAST HWY 36
NORTON KS 67654

NEW BLOOD LLC
143 N LORETA WALK
LONG BEACH CA 90803

NEW CENTURY BMW
1139 WEST MAIN ST
ALHAMBRA CA 91801

NEW ENGLAND LEAD BURNING CO
1840 WILLIAMS ST
SAN LEANDRO CA 94577

NEW ENGLAND METAL SVC CO
57 WIRE VLG RD
SPENCER MA 01562

NEW ERA TECHNOLOGIESINC
12 MARION ST
LUZERNE PA 18709

NEW HAMPSHIRE ATTORNEY GENERAL
JOSEPH A. FOSTER
NH DEPARTMENT OF JUSTICE
33 CAPITOL ST.
CONCORD NH 03301-6397

NEW HORIZONS
1900 SOUTH STATE COLLEGE BLVDSUITE 100
ANAHEIM CA 92806

NEW HORIZONS CLC OF FORT WORTH
300 E HIGHLAND MALL BLVD
STE 345
AUSTIN TX 78752

NEW JERSEY ATTORNEY GENERAL
CHRISTOPHER S. PORRINO
RICHARD J. HUGHES JUSTICE COMPLEX
25 MARKET ST., 8TH FL, WEST WING
TRENTON NJ 08625

NEW JERSEY DEPT OF REVENUE
50 BARRACK ST
TRENTON NJ 08695

NEW JERSEY DIVISION OF TAXATION
PO BOX 193
TRENTON NJ 08646-0193

NEW JERSEY DIVISION OF TAXATION
50 BARRACK ST
TRENTON NJ 08608

NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
PO DRAWER 1508
SANTA FE NM 87504-1508

NEW MEXICO MOTOR VEHICLE DIVIS
NEW MEXICO MOTOR VEHICLE DIVISION
PO BOX 5188
SANTA FE NM 87502-5188

NEW MEXICO TAXATION AND REVENUE DEPT
PO BOX 25127
SANTA FE NM 87504-5127

NEW MEXICO TAXATION AND REVENUE DEPT
1100 SOUTH ST FRANCIS DR
SANTA FE NM 87504

NEW PENN MOTOR EXPRESS
PO BOX 630
LEBANON PA 17042-0630

NEW PIG CORP
1 PORK AVE
PIPTON MA 16684

NEW PIG CORP
ONE PORK AVENUE
PO BOX 304
TIPTON PA 16684-0304

NEW PRINTING
17187 E WISCONSIN AVE
APPLETON WI 54911

NEW RAGE CYCLE
528 FURNACE DOCK RD
CORTLANDT MANOR NY 10567

NEW RAY TOYS INC
5407 DANIELS ST
CHINO CA 91710

NEW RICHMOND COLLISION LLC
439 SOUTH ARCH AVE
NEW RICHMOND WI 54017

NEW STAR METAL PRODUCTS CO LTD
ZHAOYI RD ZHAOLUN INDZONE
DONGSHEN TOWNZHONGSHAN CITY
GUANGDONG  528414
CHINA

NEW YORK ATTORNEY GENERAL
ERIC T. SCHNEIDERMAN
DEPT. OF LAW
THE CAPITOL, 2ND FLOOR
ALBANY NY 12224-0341

NEW YORK STATE
UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON NY 13902-4301

NEW YORK STATE CORP TAX
PO BOX 4136
BINGHAMTON NY 13902

NEW YORK STATE CORP TAX
BLDG 9 W A HARRIMAN CAMPUS
ALBANY NY 12227

NEW YORK STATE DISABILITY
STATE INSURANCE FUND
PO BOX 5261
BINGHAMTON NY 13902-5261

NEW YORK STATE SALES TAX
PO BOX 4136
BINGHAMTON NY 13902

NEW YORK STATE SALES TAX
BLDG 9 W A HARRIMAN CAMPUS
ALBANY NY 12227

NEWARK
12631 IMPERIAL HWY
SANTA FE SPRINGS CA 90670

NEWARK ELECTRONICS
4801 N RAVENSWOOD AVE
CHICAGO IL 60640-4496

NEWBOLD, TRAVIS
6190 W 38TH AVE
WHEAT RIDGE CO 80033

NEWBY, MIESHARAE
651 CANYON DR STE 100
COPPELL TX 75019

NEWCOMB SPRING CALIFORNIA
8380 CERRITOS AVE
STANTON CA 90680

NEWCOMB, CHERYL
651 CANYON DR STE 100
COPPELL TX 75019

NEWEGG
9997 E ROSE HILLS RD
WHITTIER CA 90601

NEWELL, ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

NEWEN INTERNATIONAL  INC
1250 PACIFIC OAKS PL STE 100
ESCONDIDO CA 92029

NEWMAN, JACOB AARON
651 CANYON DR STE 100
COPPELL TX 75019

NEWMANS SEWING SUPPLY
201 WESTFIELD ST
WEST SPRINGFIELD MA 01089

NEWPORT EMERGENCY MEDICAL GROUP
PO BOX 720300
OKLAHOMA CITY OK 73172-0300

NEWPORT MOTORSPORTS
PO BOX 36
NEW PORT ME 04953

NEWS-ENTERPRISE
PO BOX 1010
11110 LOS ALAMITOS BLVD #101
LOS ALAMITOS CA 90720

NEWSOM FENCE CO INC
3953 KELLEY ST
JACKSONVILLE FL 32207

NEWSTROM, AMANDA A
651 CANYON DR STE 100
COPPELL TX 75019

NEWTON OIL
3150 S 460 E
LAFAYETTE IN 47905

NEWTON, MARLENE
651 CANYON DR STE 100
COPPELL TX 75019

NEX-COM COMPUTER SUPERSTORE
15012 RED HILL AVE #B
TUSTIN CA 92780

NEXGEN
PO BOX 2689
EDWARDS CO 81632

NEXGEN SEARCH
PO BOX 2689
EDWARDS CO 81632

NEXT DAY SIGNS
10 CENTERPOINT DR #7
LA PALMA CA 90623

NEXT POINT BEARING
28364 AVENUE CROCKER
VALENCIA CA 91355

NEXTEL
PO BOX 7418
PASADENA CA 91109-7418

NEXTMOTO CHAMPION
104 CARR AVE STE 2
FRANKLIN TN 37064

NEXUS IS INC
27202 TURNBERRY LN
STE 100
VALENCIA CA 91355

NGK SPARK PLUGS USA INC
46929 MAGELLAN DR
WIXOM MI 48393-3699

NGO, LOAN
651 CANYON DR STE 100
COPPELL TX 75019

NGO, THUY T
651 CANYON DR STE 100
COPPELL TX 75019

NGUYEN, ANH
651 CANYON DR STE 100
COPPELL TX 75019

NGUYEN, ANNY
651 CANYON DR STE 100
COPPELL TX 75019

NGUYEN, ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

NGUYEN, HOANG M
651 CANYON DR STE 100
COPPELL TX 75019

NGUYEN, NGOC KIM
651 CANYON DR STE 100
COPPELL TX 75019

NGUYEN, PAUL LONG
651 CANYON DR STE 100
COPPELL TX 75019

NGUYEN, QUAN
651 CANYON DR STE 100
COPPELL TX 75019

NGUYEN, SON
651 CANYON DR STE 100
COPPELL TX 75019

NGUYEN, STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

NGUYEN, TAM
651 CANYON DR STE 100
COPPELL TX 75019

NH DRA
PO BOX 637
CONCORD NH 03302-0637

NHAM, LANG
651 CANYON DR STE 100
COPPELL TX 75019

NHRA
2035 FINANCIAL WAY
GLENDORA CA 91741

NHRA CHAMPIONSHIP DRAG RACING
PO BOX 5555
GLENDORA CA 91740

NICHOL ISOBE
1042 N CYPRESS ST
LA HABRA CA 90631

NICHOL ISOBE
1041 N CYPRESS ST
LA HABRA CA 90631

NICHOL ISOBE/PETTY CASH
1041 N CYPRESS ST
LA HABRA CA 90631

NICHOLAS WEY 1
27200 BLACK ALDER CT
MURRIETA CA 92562

NICHOLAS WEY 2
27200 BLACK ALDER CT
MURRIETA CA 92562

NICHOLAS WEY 3
27200 BLACK ALDER CT
MURRIETA CA 92562

NICHOLS MACHINERY MOVERS
23211 HUBER AVE
TORRANCE CA 90501

NICHOLS, JUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

NICK'S CUSTOM M/C
721 LEBANON
WILLIAMSTOWN NJ 08094

NICKOLSEN, CHARLES EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

NICKSIC, JOHN J
651 CANYON DR STE 100
COPPELL TX 75019

NICOR GAS
PO BOX 310
AURORA IL 60507-0310

NICOR GAS
1844 FERRY RD
NAPERVILLE IL 60563-9662

NICOR GAS
ACCT# 2-38-87-0947 5
PO BOX 310
AURORA IL 60507-0310

NIEDENS, TYLER MICHAEL LEY
651 CANYON DR STE 100
COPPELL TX 75019

NIEDWICK MACHINE CO
1928 W BUSINESS CTR DR
ORANGE CA 92867

NIEHAUS CYCLE SALES INC
718 N OLD RTE #66
LITCHFIELD IL 62056

NIELSEN, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

NIELSEN, THOMAS WARREN
651 CANYON DR STE 100
COPPELL TX 75019

NIEMAN, JERROD BLAKE
651 CANYON DR STE 100
COPPELL TX 75019

NIK MARTINELLI
3343 AXFORD RD
SANTA CRUZ CA 96062

NIKOLAUS GARIN WOGEN
7890 E SPRING ST UNIT 13K
LONG BEACH CA 90815

NIKWAX NORTH AMERICA
801 NW 42ND ST
STE 204
SEATTLE WA 98107

NINGBO BELEE HARDWARE CO LTD
ROOM 1503 NO6 BUILDING
NO458 YIXIAN ROAD
SHANGHAI  200434
CHINA

NINGBO HOMFUL IMPORT AND EXPORT CO LTD
5F NO 10 JINSHAN NINE ROAD
NINGHAI
NINGBO
CHINA

NINGBO JINHONG ELECTRONIC CO LTD
JH MARINE
NO9 DAAO INDUSTRIAL PARK DONG WU TOWN
ZHEJIANG
CHINA

NINGBO JUNDA
NO 25 WEST LUSHAN ROAD
DAQI TOWN
BEILUN NINGBO
CHINA

NINGBO YINZHOU GLOBE BASE
NO 555 CHANGSHOU SOUTH ROAD
YINZHOU DISTRICT
NINGBO
CHINA

NINGBO YINZHOU GLOBE BASED INT
NO1604 JINSHAN MANSION
555 CHANGSHOU SOUTH RD
NINGBO  315100
CHINA

NISSEN, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

NISSEN, DAVID LEE
615 JASMINE AVE UNIT B
CORONA DEL MAR CA 92625

NISSEN, PAMELA
651 CANYON DR STE 100
COPPELL TX 75019

NISSIN CUSTOM SVC INC
1540 WEST 190TH ST
ATT ACCOUNTS PAYABLE
TORRANCE CA 90501

NIUHI INC
5412 E WILLOWICK CIR
ANAHEIM CA 92807

NIVERSON, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

NJ MALIN AND ASSOCIATES LP
POBOX 843860
DALLAS TX 75284-3860

NJERI, CAROLINE
651 CANYON DR STE 100
COPPELL TX 75019

NLT PROFESSIONAL SVC
5729 HELMS ST
FORT WORTH TX 76114

NMHG FINANCIAL SVC INC
PO BOX 35701
BILLINGS MT 59107

NNR GLOBAL LOGISTICS USA INC
4202 EAST ELWOOD
PHOENIX AZ 85040

NO TIES MANAGEMENT LLC
434 WEST CEDAR ST STE 200
SAN DIEGO CA 92101

NO-TOIL INDUSTRIES
1327 HARTER RD
YUBA CITY CA 95993

NOLAN, PETER
651 CANYON DR STE 100
COPPELL TX 75019

NOLEN, MIKE
PO BOX 58
ELLISVILLE MS 39437

NORD MEDIA VERLAGS GMBH
NORDRING 6
25474 BONNINGSTEDT
GERMANY

NORDSON EFD LLC
40 CATAMORE BLVD
EAST PROVIDENCE RI 02914

NORDSON MEDICAL
805 WEST 71ST ST
LOVELAND CO 80538

NORLEN INC
PO BOX 780242
PHILADELPHIA PA 19178

NORMA MICHIGAN INC TORCA
325 W SILVERBALL RD STE 230
LAKE ORION MI 48359

NORMA ORION LAKE DC ACCT# 1020
325 W SILVERBELL RD
LAKE ORION MI 48359

NORMAN, RICKEY A
651 CANYON DR STE 100
COPPELL TX 75019

NORREC INDUSTRIES LLC
1987 BEAUTY PT RD SW
FARWELL MN 56327

NORRIS, KELLY
593 CHISHOLM HILLS DR
RHOME TX 76078

NORRIS, KELLY ANN
651 CANYON DR STE 100
COPPELL TX 75019

NORSTAN NETWORK SVC INC DBA NETWOLVES
4710 EISENHOWER BLVD STE E8
TAMPA FL 33634

NORTECH TELECOMMUNICATIONS INC
DBA BLACK BOX NS-ELK GROVE
DEPTCH 14275
PALATINE IL 60055-4275

NORTH ALABAMA BIKER SUPPLY L
6398 1 UNIVERSITY DR
HUNTSVILLE AL 35806

NORTH AMERICAN COMPOSITES
1460 CANTILLON BLVD
MAYS LANDING NJ 08330

NORTH AMERICAN CORP
2101 CLAIRE CT
GLENVIEW IL 60025

NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT. OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0520

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH NC 27604

NORTH CAROLINA DEPT OF STATE TREAS
3200 ATLANTIC AVE
RALEIGH NC 27604

NORTH CAROLINA DEPT OF STATE TREASURER
3200 ATLANTIC AVE
RALEIGH NC 27604

NORTH COUNTRY POWERSPORTS
907 KENNEDY MEMORIAL DR
OAKLAND ME 04963

NORTH DAKOTA ATTORNEY GENERAL
WAYNE STENEHJEM
600 E. BOULEVARD AVE.
STATE CAPITOL
BISMARCK ND 58505-0040

NORTH DESIGN MEDIA
2942 E CHAPMAN AVE 228
ORANGE CA 92869

NORTH POWERSPORTS LLC
DBA D & S CYCLE SUPPLY
17050 SW SHAW
ALOHA OR 97007

NORTH TEXAS TOLLWAY AUTHORITY
POBOX 660244
DALLAS TX 75266-0244

NORTHERN BATTERY
1546 MILLER ST
LA CROSSE WI 54601-5242

NORTHERN BUILDERS INC
5060 RIVER RD
SCHILLER PARK IL 60176-1076

NORTHERN FACTORY SALES INC
2701 4TH AVE SW
WILLMAR MN 56201

NORTHERN FACTORY SALES INC
2701 4TH AVE SW
PO BOX 660
WILLMAR MN 56201-0660

NORTHERN LIGHTS BUSINESS
COMMUNICATION CAROLE LIGHT
3096 GOULDEN RIDGE RD
WEATHERSFIELD VT 05156

NORTHERN SAFETY CO
CUSTOMER ID# 3164233
PO BOX 4250
UTICA NY 13504

NORTHERN STATES METALS
3207 INNOVATION PL
YOUNGSTOWN OH 44509

NORTHERN STEEL CO
14111 FREEWAY DR STE 207
SANTA FE SPRINGS CA 90670

NORTHERN TOOL
PO BOX 1499
BURNSVILLE MN 55337

NORTHERN WEATHERMAKERS HVAC
339 ANTHONY TRL
NORTHBROOK IL 60062

NORTHLAND MOTORSPORTS
4308 US HWY 66
FLAGSTAFF AZ 86004

NORTHWAY SPORTS
21429 ULYSSES ST NE
CEDAR MN 55011

NORTHWEST HANDLING SYSTEMS
PO BOX 749861
LOS ANGELES CA 90074

NORTHWEST HARLEY DAVIDSON
PO BOX 11309
OLYMPIA WA 98502

NORTHWEST M/C AND APPAREL
1450 COLE ST
ENUMCLAW WA 98022

NORTHWEST POWERSPORTS
CARR #2 KM 111 S
ISABELA PR 00662

NORTHWEST PUMP AND EQUIP
1271 N PATT ST
ANAHEIM CA 92801

NORTHWESTERN MUTUAL LIFE INSURANCE CO
720 E WISCONSIN AVE
MILWAUKEE WI 53202

NORTONS SPORT CENTER
RR BOX 104 W HWY 36
NORTON KS 67654

NOSAJ DISPOSABLES INC
207 W CRENSHAW
PLACENTIA CA 92670

NOSTALGIC IMAGES
26012 NOSTALGIC RD
DEFIANCE OH 43512-7108

NOTTINGHAM FINE FRAMING
4229 BIRCH ST
NEWPORT BEACH CA 92660-1908

NOVA GRAPHICS
3450 E SPRING ST
LONG BEACH CA 90806

NOVATAR DIRECT
1050 E VALENCIA DR
FULLERTON CA 92831-4600

NOVATION NA
55 MAIN ST STE 224
NEW MARKET NH 03857-1674

NOVATION NORTH AMERICA INC
55 MAIN ST  STE 224
NEWMARKET NH 03857-1674

NOVCO
PO BOX 40563
HOUSTON TX 77240-0563

NOVISEDLAK, ERIC
651 CANYON DR STE 100
COPPELL TX 75019

NOVUS INC
NW 6102
PO BOX 1450
MINNEAPOLIS MN 55485-6102

NOW CFO DALLAS III LLC
5251 S GREEN ST STE 350
SALT LAKE CITY UT 84123-2998

NOWELL, JOAN
9725 PRAIRIE CT
KELLER TX 76244

NOWELL, JOAN ZAREMBA
651 CANYON DR STE 100
COPPELL TX 75019

NOYE, WILLIAM T
651 CANYON DR STE 100
COPPELL TX 75019

NPA
12400 STOWE DR
POWAY CA 92064

NPN 360
1400 SOUTH WOLF RD STE #102
WHEELING IL 60090

NPN360
1400 SOUTH WOLF STE 102
WHEELING IL 60090

NSC88 LLC
NORTHVIEW SERVICE CENTER LLC
448 STATE RD 35
SOMERSET WI 54025

NTMA TRAINING CENTERS
1717 GROVE AVE
ONTARIO CA 90670

NTS FULLERTON
1536 EAST VALENCIA DR
FULLERTON CA 92831

NTTA
PO BOX 660244
DALLAS TX 75266-0244

NU-BORN EXPRESS
222 E REDONDO BEACH BLVD
UNIT #H
GARDENA CA 90248

NUETECH LLC
28 VIA TIMON
SAN CLEMENTE CA 92673

NUMBER ONE CYCLE CENTER
107 YEARICKS BLVD
CENTRE HALL PA 16828

NUNES, NATALIE
651 CANYON DR STE 100
COPPELL TX 75019

NUNGESSER, DALE
502 E 4TH AVE
BELLE PLAINE KS 67013

NUNN, JESSE
341 LAKE TANISHA DR
DALLAS GA 30157

NUNN, JESSE S.
651 CANYON DR STE 100
COPPELL TX 75019

NURSERY, JAUREGUI
551 W ALONDRA BLVD
GARDENA CA 90247

NUSS TRUCK AND EQUIPMENT
2195 W COUNTY RD C2
ROSEVILLE MN 55113

NUT INDUSTRIES
1441 POMONA RD STE 28
CORONA CA 92882

NUTZMANN, JAMIE D
651 CANYON DR STE 100
COPPELL TX 75019

NW NATURAL
P O BOX 8905
PORTLAND OR 97208

NW NATURAL
220 NW SECOND AVE
PORTLAND OR 97209

NW NATURAL
ACCT# 0923-1668-000-3
P O BOX 8905
PORTLAND OR 97208

NYARKO, ANDREWS MENSAH
651 CANYON DR STE 100
COPPELL TX 75019

NYARKO, MICHAEL
314 AWOODCREED DR APT317
BOLINGBROOK IL 60440

NYARKO, MICHAEL ANNOR
651 CANYON DR STE 100
COPPELL TX 75019

NYC DEPT OF FINANCE AUDIT DIVISION
VOLUNTARY DISCLOSURE COORDINATOR
345 ADAMS ST SEVENTH FL
BROOKLYN NY 11201

NYE, ROBB
16 CHELSEA CT
HENNIKER NH 03242

NYE, WILLIAM ROBB
651 CANYON DR STE 100
COPPELL TX 75019

NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON NY 13902-4127

NYS ESTIMATED CORP TAX
PO BOX 4136
BIRMINGHAMTON NY 13902-4136

NYSA CAPITAL LLC
3495 PIEDMONT RD NE BLDG 12 STE 420
ATLANTA GA 30305-1717

NYSIF DISABILITY BENEFITS
PO BOX 5239
NEW YORK NY 10008-5239

O BRIEN, PAUL J
651 CANYON DR STE 100
COPPELL TX 75019

O'BOYLE, TIMOTHY CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

O'BRIEN, RICHARD R
651 CANYON DR STE 100
COPPELL TX 75019

O'CONNELL, SEAN
404 CASSELL CLOSE
WESTMINSTER MD 21158

O'CONNELL, SEAN COLIN
651 CANYON DR STE 100
COPPELL TX 75019

O'DELL, MATTHEW
2625 PASADENA PL
FLOWER MOUND TX 75022

O'DELL, MATTHEW J
651 CANYON DR STE 100
COPPELL TX 75019

O'DONNELL, CHRISTOPHER B
651 CANYON DR STE 100
COPPELL TX 75019

O'HARROW, SCOTT PALMER
651 CANYON DR STE 100
COPPELL TX 75019

O'MELVENY AND MYERS LLP
PO BOX 894436
LOS ANGELES CA 90189-4436

O'NEAL
5401 TECH CIR
MOORPARK CA 93021-1769

O'NEAL DISTRIBUTING INC
5401 TECH CIR
MOORPARK CA 93021-1769

O'NEIL, LINDA
14622 VENTURA BLVD  #366
SHERMAN OAKS CA 91403

OAK HARBOR FREIGHT LINES INC
PO BOX 1469
AUBURN WA 98071-1469

OAKLEY
ONE ICON
FOOT HILL RANCH CA 92610

OAKLEY INC
PO BOX 740964
LOS ANGELES CA 90074-0964

OAKWOOD
333 FIRST ST
SEAL BEACH CA 90740

OAKWOOD CORPORATE HOUSING
FILE 056739
LOS ANGELES CA 90074-6739

OASIS CYCLES INC
110 OASIS DR
BRANDON MS 39042

OATMAN, NANETTE SHERIE'
651 CANYON DR STE 100
COPPELL TX 75019

OBENG, TERRENCE
651 CANYON DR STE 100
COPPELL TX 75019

OBERER, FRED
2508 OLD COACH RD
FREDERICK MD 21702-9498

OBERLIN FILTER CO
827 SILVERNAIL RD
PEWAUKEE WI 53072-5588

OBIEDO, ADOLPH
651 CANYON DR STE 100
COPPELL TX 75019

OC COMPLETE PERSONNEL SVC
2433 E ORANGETHORPE AVE
FULLERTON CA 92831

OC JAMS LLC
DBA OC BIKEFEST & DELMARVA BIKE WEEK
W1166 HIDDEN OAKS DR
EAST TROY MI 53120

OC JAMS LLC
W 1166 HIDDEN OAKS DR
EAST TROY WI 53102

OC RECYLING
1601 E EDINGER AVE
SANTA ANA CA 92705

OC TREASURER TAX COLLECTOR
11 W CIVIC CENTER DR
SANTA ANA CA 92701

OC WATERJET
2280 N BATAVIA
ORANGE CA 92865

OCCUPATIONAL HEALTH CENTER-CA
CONCENTRA PO BOX 3700
RANCHO CUCAMONGA CA 91729

OCCUPATIONAL HEALTH CENTERS
PO BOX 3700
RANCHO CUCAMONGA CA 91729

OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST
PO BOX 20127
CRANSTON RI 02920-0942

OCCUVAX LLC
13308 CHANDLER RD
OMAHA NE 68138

OCEA SCHORMANN
13229 FENCEROW RD
FORT WORTH TX 76244

OCEAN INSTRUMENTATION LTD
719 BULGARMARSH RD
TIVERTON RHODE RI 02878

OCEAN TOMO LLC
200 W MADISON 37TH FL
CHICAGO IL 60606

OCEANBLUE LOGISTICS
4 LACEBY BUSINESS PK
OLYMPIC HOUSE
LINCOLNSHIRE ENGLAND
UNITED KINGDOM

OCHOA, ANGEL
651 CANYON DR STE 100
COPPELL TX 75019

OCHOA, RAUL
651 CANYON DR STE 100
COPPELL TX 75019

OCKERT KARL
156-11 99TH STREET
HOWARD BEACH NY 11414

OCPC
2485 DA VINCI
IRVINE CA 92614

OCSUPERBIKE
17039 NEWLAND
HUNTINGTON BEACH CA 92647

OCTOPI MEDIA LLC
PO BOX 3516
LAKE ARROWHEAD CA 92352

ODASHIMA, JUN
651 CANYON DR STE 100
COPPELL TX 75019

ODI
3016 KANSAS AVE BLDG 3
RIVERSIDE CA 92507

ODOM, JEF LYLE
651 CANYON DR STE 100
COPPELL TX 75019

ODUKO, MARGARET AGYEIWAA
651 CANYON DR STE 100
COPPELL TX 75019

ODYSSEY STAFFING SOLUTIONS
7808 E ORANGETHORPE AVE  STE 102
BUENA PARK CA 90621

OEC GROUP
13100 ALONDRA BLVD STE 100
CERRITOS CA 90703

OEC SHIPPING LOS ANGELES
13100 ALONDRA BLVD STE 100
CERRITOS CA 90703

OEHHA
2029 CENTURY PK EAST
STE 300
LOS ANGELES CA 90067

OESS CORP
5550 CERRITOS AVE STE H
CYPRESS CA 90630

OFELIA MANDEL
1059 S ROWEN
MESA AZ 85208

OFF ROAD SVC
9556 E WASKO RD
SOLON SPRINGS WI 54873

OFFICE AUTOMATION GROUP
DBA OUG
1066 ELM ST
SAN JOSE CA 95126

OFFICE MAX
6450 CABALLERO BLVD
BUENA PARK CA 90620

OFFICE OF DEBORAH M HUNT
TAX ASSESSOR-COLLECTOR
WILLIAMSON COUNTY TAX OFFICE
GEORGETOWN TX 78626-5701

OFFICE SYSTEMS AND DESIGN INC
980 BERWOOD AVE E STE 1000
SAINT PAUL MN 55110

OFFICE TELESYSTEMSLLC
12801 NSTEMMONS FWY801
DALLAS TX 75234

OGDEN PUBLICATIONS
ATTN: ACCOUNTS RECEIVABLE
1503 SW 42ND ST
TOPEKA KS 66609

OGIO
14926 S PONY EXPRESS RD
BLUFFDALE UT 84065

OH DEPT TAXATION COMMERCIAL ACTIVITY TAX
PO BOX 182857
COLUMBUS OH 43218-2857

OHIO ATTORNEY GENERAL
PO BOX 89471
CLEVELAND OH 44101-6471

OHIO BUREAU OF WORKERS
COMPENSATION
PO BOX 89492
CLEVELAND OH 44101-6492

OHIO BUREAU OF WORKERS COMP
PO BOX 89492
CLEVELAND OH 44101

OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBOS OH 43229

OHIO STEEL INDUSTRIES INC
2575 FERRIS RD
COLUMBUS OH 43224

OHIO TREASURER OF STATE
DEPT OF TAXATION
PO BOX 182101
COLUMBUS OH 43218

OHIO TREASURER OF STATE
PO BOX 804
HARRISBURG OH 43126

OHL, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

OHLINS
703C OLD SPARTANBURG RD
HENDERSONVILLE NC 28792

OHLINS SUSPENSION
703 S GROVE ST
HENDERSONVILLE NC 28792

OHLINS USA INC
703-C SOUTH GROVE STREET
HENDERSONVILLE NC 28792

OIA GLOBAL
2100 SW RIVER PKWY
PORTLAND OR 97201

OIA GLOBAL
2100 SW RIVER PKWY
STE 800
PORTLAND OR 97201

OIL SISTEM USA
3033 OHIO DR
HENDERSON KY 42420

OIL TRAP
2775 29TH AVE SW
TURNWATER WA 98512

OJSC
PO BOX 5791
ORANGE CA 92863

OKLAHOMA STATE TREASURER
2300 N LINCOLN BLVD #217
OKLAHOMA CITY OK 73105

OKLAHOMA TAX COMMISSION
PO BOX 269027
OKLAHOMA CITY OK 73126

OLADUNNI, YUSUF
651 CANYON DR STE 100
COPPELL TX 75019

OLAFSON, ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

OLAFSON, KEVIN
651 CANYON DR STE 100
COPPELL TX 75019

OLBERA, TINA ANN
651 CANYON DR STE 100
COPPELL TX 75019

OLBERT, JONATHAN
273 S GIBSON ST
GILBERT AZ 85296

OLD DOMINION FREIGHT LINE
PO BOX 415202
BOSTON MA 02241-5202

OLD DOMINION FREIGHT LINE INC
PO BOX 198475
ATLANTA GA 30384-8475

OLD GLORY HARLEY-DAVIDSON
11800 LAUREL BOWIE RD
LAUREL MD 20708

OLD JIM CUSTOMS
4001 VOGEL RD STE B
EVANSVILLE IN 47715-2213

OLEN COMMERICAL REALTY CORP
UNIT Q
PO BOX 51915
LOS ANGELES CA 90051-6215

OLGUIN, JUAN
651 CANYON DR STE 100
COPPELL TX 75019

OLIVETTI, MATTHEW ALLAN
651 CANYON DR STE 100
COPPELL TX 75019

OLIVIER AND CO
227 HUTCHISON ST
VISTA CA 92084

OLIVO POLANCO, OSCAR
651 CANYON DR STE 100
COPPELL TX 75019

OLMEDO, RAYMON ARTURO SOLIS
651 CANYON DR STE 100
COPPELL TX 75019

OLSEN, NICHOLAS
7002 RIDGESIDE CT APT 1
LOUISVILLE KY 40291

OLSEN, NICHOLAS J
651 CANYON DR STE 100
COPPELL TX 75019

OLSHEN, BRAD
15881 PILGRIM CIR
HUNTINGTON BEACH CA 92647

OLSON, AMELIA
651 CANYON DR STE 100
COPPELL TX 75019

OLSON, DARRIN
313 HOLMWOOD DR
NEWPORT BEACH CA 92663

OLSON, ERICA E
651 CANYON DR STE 100
COPPELL TX 75019

OLSON, GREGORY A
651 CANYON DR STE 100
COPPELL TX 75019

OLSON, JON ALAN
J O BUILDERS LLC
512 - 235TH AVE
SOMERSET WI 54025

OLSON-ECOLOGIC
1370 S ACACIA AVE
FULLERTON CA 92831

OLVERA, MARTIN A
651 CANYON DR STE 100
COPPELL TX 75019

OLYMPIA MOTO SPORTS
6807 MARTIN WAY E
OLYMPIA WA 98516

OLYMPIA SPORTS CO
500 EXECUTIVE BLVD
ELMSFORD NY 10523-1234

OLYMPIC POWDER COATING INC
2737 SOUTH GARNSEY ST
SANTA ANA CA 92707

OLYPHANT BORO ELECTRIC
113 WILLOW AVE
OLYPHANT PA 18447

OLYPHANT BORO ELECTRIC
ACCOUNT #3527
113 WILLOW AVE
OLYPHANT PA 18447

OMAHA FIXTURE MFG INC
103020 J ST
OMAHA NE 68127

OMAHA PRINT
4700 F ST
OMAHA NE 68117

OMEGA CONSTRUCTION MGT AND DEV GROUP LLC
10115 PRODUCTION CT
LOUISVILLE KY 40299-2117

OMEGA CONSTRUCTION MGT AND DEV GROUP LLC
OMEGA CONSTRUCTION MGT AND
DEV GROUP LLC
10115 PRODUCTION CT
LOUISVILLE KY 40299-2117

OMEGA TECHNOLOGY'S
ONE OMEGA DRIVE
BOX 4047
STAMFORD CT 06907

OMEGASONICS
330 E EASY ST STE A
SIMI VALLEY CA 93065

OMF PERFORMANCE PRODUCTS
8199 MAR VISTA CT
RIVERSIDE CA 92504

OMNI  X USA INC
2751 WEST MANSFIELD AVE
ENGLEWOOD CO 80110

OMNI COMPUTER PRODUCTS
PO BOX 6205
CARSON CA 90749-6205

OMNI DUCT
1700 S LEWIS ST
ANAHEIM CA 92805

OMNI FORT WORTH
1300 HOUSTON ST
FT WORTH TX 76102

OMNI METAL FINISHING INC
11665 COLEY RIVER CIR
FOUNTAIN VALLEY CA 92708

OMS A DIVISION OF QUESTT 1 USA
930 N ELM ST 12
ORANGE CA 92867

ON 2 CUSTOM JACKETS
6819 REDWOOD DR
COTATI CA 94931

ON THE EDGE HONDA/SUZUKI
7513 LEAVITT RD
AMHERST OH 44001

ON TIME STAFFING
535 ROUTE 35 EAST STE 412
CHERRY HILL NJ 08002

ON TRAC
DEPARTMENT #1664
LOS ANGELES CA 90084-1664

ONCESOURCE WATER
1060 N CAPITOL AVE STE310
INDIANAPOLIS IN 46204

ONE INDUSTRIES
PO BOX 101688
PASADENA CA 91189-1688

ONE RING NETWORKS
411 EAST CLINTON AVE
ATHENS TX 75751

ONE SAFE PLACE
1550 W WALNUT HILL LN
IRVING TX 75038

ONE SOURCE COMMUNICATIONS
4800 KELLER HICKS RD
FORT WORTH TX 76244-9643

ONE29 MEDIA
BEN LINDERMAN
5605 KRISTIN LN
BRENTWOOD TN 37027

ONEAL MECHANICAL SVC INC
219 S WILLIAM DILLARD DR STE 115
GILBERT AZ 85233

ONEAMERICA
PO BOX 6123
INDIANAPOLIS IN 46206

ONEILL, MEGAN MARIE
651 CANYON DR STE 100
COPPELL TX 75019

ONESOURCE DISTRIBUTORS LLC
3951 OCEANIC DR
OCEANSIDE CA 92056

ONLINE CONSULTING INC
505 CARR RD
STE 100
WILMINGTON DE 19809

ONTIVEROS ANDY
12682 SUSAN LN
GARDEN GROVE CA 92841

ONTRAC
250 UTAH AVE
SOUTH SANFRANCISCO CA 94080

OOTTAMAKORN, PETE
651 CANYON DR STE 100
COPPELL TX 75019

OP ONLINE EXPRESSLLC
8888 GOVERNORS ROW
DALLAS TX 75247

OPG3 INC
1749 S GREELEY ST
PO BOX 15
STILLWATER MN 55082

OPIE CAYLOR RACING LLC DBA
CAYLOR-MADE MOTORSPORTS
1541 ROSEWOOD CIR
MARIETTA GA 30067

OPTAMARK LLC
865 E WASHINGTON ST
NORTH ATTLEBORO MA 02760

OPTIMA COTTON WEAR INC
1230 N KRAEMER BLVD
ANAHEIM CA 92806

OPTIMAL LOGISTICS
PO BOX 1779
ALLEN TX 75013-0030

OPTIMUM PERFORMANCE PRODUCTS INC
101B-1952 KINGSWAY AVE
PORT COQUITLAM BC V3C6C2
CANADA

OPTIO DATA
390 SPAULDING AVE SE
ADA MI 49301

OPTION IV CONSULTING INC
109 OAK HOLLOW LN
SULPHUR SPRINGS TX 75482

OQUENDO, JUSTIN
JUSTIN OQUENDO
6207 CYNTHIA ST
SIMI VALLEY CA 93063

ORACLE AMERICA
PO BOX 203448
DALLAS TX 75320-3448

ORACLE AMERICA INC
PO BOX 44471
SAN FRANCISCO CA 94144

ORACLE CREDIT CORP
PO BOX 44471
SAN FRANCISCO CA 94144

ORANGE CITY CYCLE
2305 S VOLUSIA AVE
ORANGE CITY FL 32763

ORANGE CO NAMEPLATE
13201 ARCTIC CIR
SANTA FE SPRINGS CA 90670

ORANGE COAST REBUILDERS
4616 E LA PALMA AVE
ANAHEIM CA 92807

ORANGE COAST SECURITY
19510 VAN BUREN F3 BOX 175
RIVERSIDE CA 92508

ORANGE COUNTY BREEZE
11110 LOS ALAMITOS BLVD STE 211
LOS ALAMITOS CA 90720

ORANGE COUNTY BROACHING
160 E LA JOLLA ST
PLACENTIA CA 92870

ORANGE COUNTY BUSINESS JOURNAL
PO BOX 16255
NORTH HOLLYWOOD CA 91606

ORANGE COUNTY CLERK-RECORDER
FICTITIOUS BUSINESS NAME STATEMENT
12 CIVIC CTR PLZ RM 106
SANTA ANA CA 92701

ORANGE COUNTY CRATING
2179 N BATAVIA ST
ORANGE CA 92865

ORANGE COUNTY FIRE AUTHORITY
PO BOX 51985
IRVINE CA 92619-1985

ORANGE COUNTY HARLEY-DAVIDSON
8677 RESEARCH DR
IRVINE CA 92618

ORANGE COUNTY HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH
1241 EAST DYER RD STE 120
SANTA ANA CA 92705-5611

ORANGE COUNTY INTERNET XCHANGE
DEPT LA 22960
PASADENA CA 91185

ORANGE COUNTY LOCKSMITH SVC
PO BOX 785
ORANGE CA 92856

ORANGE COUNTY METAL PROCESSING
1711 EAST KIMBERLEY AVE
FULLERTON CA 92834

ORANGE COUNTY NAMEPLATE CO IN
13201 ARTIC CIR
SANTE FE SPRINGS CA 90760

ORANGE COUNTY PLATING CO
960 NORTH PARKER ST
ORANGE CA 92867

ORANGE COUNTY REGISTER
FILE 1555
1801 W OLYMPIC BLVD
PASADENA CA 91199-1555

ORANGE COUNTY SANITATION DISTR
PO BOX 8127
FOUNTAIN VALLEY CA 92728-8127

ORANGE COUNTY SUPPORT CENTER
625 THE CITY DR SOUTH STE 110
ORANGE CA 92868

ORANGE COUNTY TAX COLLECTOR
PO BOX 1438
SANTA ANA CA 92702-1438

ORANGE COUNTY TAX COLLECTOR
9 CIVIC CENTER PLZ
SANTA ANA CA 92701

ORANGE COUNTY TREASURER-TAX COLLECTOR
PO BOX 1438
SANTA ANA CA 92702-1438

ORANGE ELECTRICAL CONTRACTORS
448 S MONYGOMERY PL
ORANGE CA 92868

ORANGE HYDRAULICS INC
2545 W WOODLAND DR
ANAHEIM CA 92801

ORANGE JUNIOR SOCCER CLUB
PO BOX 5791
ORANGE CA 92863

ORANGE PICO STORE EQUIPMENT
3182 E LA PALMA AVE
ANAHEIM CA 92806

ORANGE, WAYNE
896 PUDDING HILL RD
HAMPTON CT 06247

ORANGEBERG CYCLE
1389 FIVECHOP RD
ORANGEBERG SC 29115

ORBIT MANUFACTURING
616 IRVING AVE
GLENDALE CA 91201

ORCHARD AT THE OFFICE
797 NORTH GROVE RD #105
RICHARDSON TX 75081-2761

OREGON ATTORNEY GENERAL
ELLEN F. ROSENBLUM
OREGON DEPARTMENT OF JUSTICE
1162 COURT ST., N.E.
SALEM OR 97301-4096

OREGON DEPT OF REVENUE
PO BOX 14730
SALEM OR 97309-0464

OREGON DEPT OF REVENUE
PO BOX 14780
SALEM OR 97309-0469

OREGON DEPT OF REVENUE
P O BOX 14725
SALEM OR 97309-5018

OREGON DEPT OF STATE LANDS
775 SUMMER ST NE
STE 100
SALEM OR 97301

OREGON INT AIRFREIGHT/OIA GLOBAL
2100 SW RIVER PKWY STE 800
PORTLAND OR 97201

OREGON MOTORCYCLE
ADVENTURES INC
3844 B SO PACIFIC HWY
MEDFORD OR 97503

ORGAZ, HORTENCIA
651 CANYON DR STE 100
COPPELL TX 75019

ORIX CREDIT ALLIANCE INC
600 TOWN PK LN
KENNESAW GA 30144

ORKIN LLC
603 EDIEHL RD STE 124
NAPERVILLE IL 60565

ORLANDO AUTOBODY
1007 S CTR ST
MESA AZ 85210

ORLOWSKI, VINCENT PAUL
651 CANYON DR STE 100
COPPELL TX 75019

ORMOND BEACH CHAMBER OF COMMERCE
165 WEST GRANADA BLVD
ORMOND BEACH FL 32174-6303

ORNAMENTAL CONIFER
462 STATION ST
CARLTON NORTH
MELBOURNE  3054
AUSTRALIA

ORNELAS, ROBERT LYNN
651 CANYON DR STE 100
COPPELL TX 75019

ORNPAENG, TOUN
651 CANYON DR STE 100
COPPELL TX 75019

OROZCO VILLALOBOS, MARTIN
651 CANYON DR STE 100
COPPELL TX 75019

OROZCO, CLAUDIA
651 CANYON DR STE 100
COPPELL TX 75019

OROZCO, YVONNE
651 CANYON DR STE 100
COPPELL TX 75019

ORR PROTECTION SYSTEMS
1523 RELIABLE PKWY
CHICAGO IL 60686-0015

ORR, RYAN SPENCER
32906 CALLE DE TESORO
SAN JUAN CAPISTRANO CA 92675

ORTA, RODOLFO
651 CANYON DR STE 100
COPPELL TX 75019

ORTEGA, VICTOR
651 CANYON DR STE 100
COPPELL TX 75019

ORTHO SEATING LLC
914 N KILBOURN AVE
CHICAGO IL 60651

ORTIZ CUSTOM CYCLES
5535 W COLFAX AVE
LAKEWOOD CO 80214

ORTIZ RIVERA, BRENDA
651 CANYON DR STE 100
COPPELL TX 75019

ORTIZ, ALFREDO
651 CANYON DR STE 100
COPPELL TX 75019

ORTIZ, ANGELA V
651 CANYON DR STE 100
COPPELL TX 75019

ORTIZ, CORRINA
651 CANYON DR STE 100
COPPELL TX 75019

ORTIZ, EDDIE
651 CANYON DR STE 100
COPPELL TX 75019

ORTIZ, FRED CARLOS
651 CANYON DR STE 100
COPPELL TX 75019

ORTIZ, JEDIAEL
651 CANYON DR STE 100
COPPELL TX 75019

ORTIZ, JOE DEWEY
651 CANYON DR STE 100
COPPELL TX 75019

ORTIZ, MARGARET D
651 CANYON DR STE 100
COPPELL TX 75019

ORTIZ, MARGARITA
651 CANYON DR STE 100
COPPELL TX 75019

ORTNER, MARK
651 CANYON DR STE 100
COPPELL TX 75019

OSBORN
1100 RESOURCE DR  STE 1
BROOKLYN HEIGHTS OH 44131

OSBORN
3440 SYMMES RD
HAMILTON OH 45015

OSBY, JOSH
83 EAST 250 SOUTH
VALPARAISO IN 46383

OSORIO, MELANIE M
651 CANYON DR STE 100
COPPELL TX 75019

OST, DAWN MICHELE
651 CANYON DR STE 100
COPPELL TX 75019

OSTEEN, CASEY J.
651 CANYON DR STE 100
COPPELL TX 75019

OSTENDORF, JODI M
651 CANYON DR STE 100
COPPELL TX 75019

OSTER BAUER COMPRESSOR
5041 SOUTH SANTA FE ST
LOS ANGELES CA 90058

OSTERKAMP, ANDREW MASSON
651 CANYON DR STE 100
COPPELL TX 75019

OSTERMAN PROPANE LLC
PO BOX 150
WHITINSVILLE MA 01588

OSTRIA CALVO, VICTOR R
651 CANYON DR STE 100
COPPELL TX 75019

OSWALDO REYES
2735 W SEEGER AVE
VISALIA CA 93277

OTALORA RACING INC
14376 SW 142 AVE
MIAMI FL 33186

OTERO, JAVIER
651 CANYON DR STE 100
COPPELL TX 75019

OTERO, JAVIER
8505 WEST DOE
VISALIA CA 93291

OTERSBURG, RYAN
3808 S OAK ST
TEMPE AZ 85282

OTIS ELEVATOR
7216 SW DURHAM RD
STE 900
PORTLAND OR 97224-7598

OTIS ELEVATOR CO
7216 SW DURHAM RD STE 900
PORTLAND OR 97224-7598

OTS ELECTRIC INC
16218 E JULIUS RD
GILBERT AZ 85297

OTT, MICHELLE
651 CANYON DR STE 100
COPPELL TX 75019

OTTELE, JIM
1029 WEST CRESCENT AVE
REDLANDS CA 92373

OTTENBAKER, JESSICA
651 CANYON DR STE 100
COPPELL TX 75019

OTTONE, CHRISTOPHER PAUL
651 CANYON DR STE 100
COPPELL TX 75019

OUT OF TIME
PO BOX 328
HOPE NJ 07844

OUTDOOR COUNTRY LLC
4407 STEELSBURG HWY
CEDAR BLUFF VA 24609

OUTDOOR DIMENSIONS
5325 E HUNTER AVE
ANAHEIM CA 92807

OUTDOOR EQUIPMENT SERV AND SUPPL
510 E BROADWAY BLVD
JEFFERSON TN 37760

OUTER CIRCLE
1501 TRUMAN ST UNIT A
SAN FERNANDO CA 91340

OUTERWEARS  INC
12611 US HWY 131
SCHOOLCRAFT MI 49087

OUTERWEARS INC
12611 US 131
SCHOOLCRAFT MI 49087

OUTFRONT MEDIA INC
PO BOX 33074
NEWARK NJ 07188-0074

OUTLAW ACCESSORIES
110 LAMAR
KELLER TX 76248

OUTLAW CYCLES INC
1300 S SANTA FE
SALINA KS 67401

OUTLAW THREADZ
2883 E LA PALMA AVE
ANAHEIM CA 92806

OUTSOURCE SOLUTIONS GROUP INC
PO BOX 309
ITASCA IL 60143-0309

OVALLE-HERNANDEZ, MARIA ISABEL
651 CANYON DR STE 100
COPPELL TX 75019

OVERBY, RICHARD
1204 SHADYSIDE DR
RALEIGH NC 27612

OVERHEAD DOOR CO - TEXAS
COMMERCIAL DIVISION
2617 ANDJON DR
DALLAS TX 75220

OVERNITE
PO BOX 79755
BALTIMORE MD 21279

OWENS OPTIONS
6529 RIVERRIDGE PL
CASEVILLE MI 48725

OWENS PLUMBING AND DRAIN SPECIALISTS
4831 SANBERT ST
PLACENTIA CA 92870

OWENS, ALAN BRUCE
651 CANYON DR STE 100
COPPELL TX 75019

OWENS, ALI
7050 PRATHER RD
SPRINGTOWN TX 76082

OWENS, LEE
651 CANYON DR STE 100
COPPELL TX 75019

OWENS, MATTHEW R
651 CANYON DR STE 100
COPPELL TX 75019

OWENS, THOMAS P.
651 CANYON DR STE 100
COPPELL TX 75019

OWENS, TOM
568 POINT RD
MARION MA 02738

OWENS, TOM
201 CONVERSE RD
MARION MA 02738-1703

OWENS, TONYA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

OWUSU, MICHAEL B
651 CANYON DR STE 100
COPPELL TX 75019

OWYHEE MOTORCYCLE CLUBINC
PO BOX 865
MERIDIAN ID 83680

OX MOTORSPORTS
78 SHELTER GROVE CIR
BOZEMAN MT 59718

OXENDER, THOMAS M
651 CANYON DR STE 100
COPPELL TX 75019

OXFORD GLOBAL RESOURCES LLC
PO  BOX 3256
BOSTON MA 02241-3256

OXIDE, WAYNE BLACK
4505 EXECUTIVE BLVD
FORT WAYNE IN 46808

OXLAJ HERNANDEZ, ERICK A
651 CANYON DR STE 100
COPPELL TX 75019

OXLAJ MALDONADO, MAXIMILIANO
651 CANYON DR STE 100
COPPELL TX 75019

OZARK AUTOMOTIVE DIST
O'REILLY ENTERPRISES LLC
PO BOX 5171
SPRINGFIELD MO 65801-5171

OZARK AUTOMOTIVE DISTRIBUTORS
C O OREILLY ENTERPRISES LLC
PO BOX 5171
SPRINGFIELD MO 65801-5171

P AND J TOOL CO
3525 MASSACHUSETTS AVE
INDIANAPOLIS IN 46218

P AND R ACCESSORIES LLC
15396 HIGHWAY 90
PARADIS LA 70080-2410

P AND S DIRECT
11249 LAMBERT DR
RIVERSIDE CA 92503

P S PRODUCTS INC PROSTRAP
2658 BRONCO LN
NORCO CA 92860

P3 COMPOSITES LLC
892 ORCHARD PK DR
HURRICANE WV 25526

PA DEPT OF REVENUE
15 WEST 3RD ST
GREENSBURG PA 15601

PA DEPT OF REVENUE
PO BOX 280404
HARRISBURG PA 17128-0404

PA DEPT OF REVENUE
PO BOX 280422
HARRISBURG PA 17128-0422

PABLO PAULVILLARREAL JRRTA
HIDALGO COUNTY TEXAS
MCALLEN TX 78502-2287

PABLO PAZ Y MINO
1202 FORT HILL CT
ANNAPOLIS MD 21403

PAC BANNER WORKS
3622 N HOME ST
MISHAWAKA IN 46545

PAC RACING SPRINGS
21200 TELEGRAPH RD CTR DR
SOUTHFIELD MI 48033

PAC RACING SPRINGS
62254 COLLECTIONS CTR DR
CHICAGO IL 60693

PAC-KIT
338 E MICHIGAN AVE
BATTLE CREEK MI 49014

PACE GRAPHICS INC
1000 JUPITER RD STE 300
PLANO TX 75074

PACE GRAPHICS INC
1000 JUPITER RD #300
PLANO TX 75074

PACE MARKETING
#8 - 265 RIMROCK RD
TORONTO ON M3J3C6
CANADA

PACELINE PRODUCTS INC
6607 ROYAL ST
PLEASANT VALLEY MO 64068-8711

PACHALIS, SUSAN
651 CANYON DR STE 100
COPPELL TX 75019

PACHECO, HECTOR
180 JOHNSON RD
DALTON MA 01226

PACHECO, JUAN M
651 CANYON DR STE 100
COPPELL TX 75019

PACHECO, LEONARDO
651 CANYON DR STE 100
COPPELL TX 75019

PACHECO, RAYMOND MATEO
651 CANYON DR STE 100
COPPELL TX 75019

PACHECO, RICARDO
651 CANYON DR STE 100
COPPELL TX 75019

PACIFIC BENEFIT SVC INC
14011 VENTURA BLVD STE 222
SHERMAN OAKS CA 91423

PACIFIC BROACH AND ENGINEERING
1513 N KRAEMER
ANAHEIM CA 92806

PACIFIC COAST ANODIZING
1616 W PINE AVE
FRESNO CA 93728

PACIFIC COAST BOLT
12748 E FLORENCE AV
SANTA FE SPRINGS CA 90670

PACIFIC COAST BUILDING SVC
1811 W KATELLA AVE STE 137
ANAHEIM CA 92804

PACIFIC COAST HWY POWERSPORTS
4110 LINCOLN BLVD
MARINA DEL RAY CA 90292

PACIFIC COAST SUNGLASSES
1279 W STOWELL RD STE J
STE J
SANTA MARIA CA 93458-9720

PACIFIC FLUID SYSTEMS
6949 N CUTTER CIR
PORTLAND OR 97217

PACIFIC GRAPHICS
1901 E MIRALOMA AVE  B
PLACENTIA CA 92870

PACIFIC INDUSTRIAL SUPPLY
2167 S HATHAWAY
SANTA ANA CA 92705

PACIFIC MACHINE AND ENGINEERING
1178 N GROVE ST UNIT A
ANAHEIM CA 92806

PACIFIC OFFICE AUTOMATION
14747 NW GREENBRIER PRKWY
BEAVERTON OR 97006

PACIFIC PLAZA LLC
PO BOX 25991
LOS ANGELES CA 90025

PACIFIC POWER
PO BOX 26000
PORTLAND OR 97256

PACIFIC POWER
12970 EARHART AVE
STE 110
AUBURN CA 95602

PACIFIC POWERSPORTS INC
38340F INNOVATION CT
STE 609
MURRIETA CA 92563

PACIFIC PRINTER SVC
427 EAST 17TH ST STE F462
COSTA MESA CA 92627

PACIFIC RIM MACHINERY INTL
380 E ORANGE SHOW RD
SAN BERNARDINO CA 92408

PACIFIC SINTERED METALS
14000 AVALON BLVD
LOS ANGELES CA 90061

PACIFIC SPORTSWEAR CO INC
6160 FAIRMOUNT AVE  STE F
SAN DIEGO CA 92120

PACIFIC STORE DESIGNS INC
11781 CARDINAL CIR
GARDEN GROVE CA 92843-3815

PACIFIC SUPPLIES
325 E ALONDRA BLVD
GARDENA CA 90248

PACIFIC TRADING
1200 SOUTH FRETZ AVE
EDMOND OK 73003

PACIFIC TRIAL ATTORNEYS
4100 NEWPORT PL DR
STE 800
NEWPORT BEACH CA 92660

PACIFICI, FABIO
5315 E BROADWAY 2039
MESA AZ 85206

PACIFICI, FABIO
2330 W BROADWAY RD STE 112
MESA AZ 85202-1886

PACK, SASHA
651 CANYON DR STE 100
COPPELL TX 75019

PACKAGE DESIGN AND MFG INC
PO BOX 0563
BEDFORD PK IL 60499

PACKAGING DISTRIBUTION SVC
PO BOX 1284
DES MOINES IA 50305-1284

PACOS POLISHING INC
580 3RD ST STE L
LAKE ELSINORE CA 92530

PACTEL TELETRAC
9800 LA CIENEGA BLVD
INGLEWOOD CA 90301

PADGETT-THOMPSON
PO BOX 410
SARANAC LAKE NY 12983

PADILLA, ANTHONY GENE
651 CANYON DR STE 100
COPPELL TX 75019

PADILLA, HECTOR
3212 E MEADOW AVE
VISALIA CA 93292

PADILLA, HECTOR A.
651 CANYON DR STE 100
COPPELL TX 75019

PADUA, BENJAMIN
651 CANYON DR STE 100
COPPELL TX 75019

PAETEC COMMUNICATIONS INC
PO BOX 9001013
LOUISVILLE KY 40290-1013

PAGE, CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

PAGE, DARRELL
651 CANYON DR STE 100
COPPELL TX 75019

PAGENET
PO BOX 7149
PASADENA CA 91109-7149

PAGOSA POWER SPORTS
301 N PAGOSA BLVD
STE B 10
PAGOSA SPRINGS CO 81147

PAIGE, MARCUS
651 CANYON DR STE 100
COPPELL TX 75019

PAIHO NORTH AMERICA
16051 EL PRADO RD
CHINO CA 91708

PAIN, MATT
11001 OLD ST AUGUSTINE RD 218
JACKSONVILLE FL 32257

PAINT BY SMOKEY
114 CALLE DE LOS MOLINOS STE A
SAN CLEMENTE CA 92672

PAINTED RHINO INC
14310 VETERANS WAY
MORENO VALLEY CA 92553

PAISANO PUBLICATIONS
28210 DOROTHY DR
AGOURA HILLS CA 91301-2605

PAISANO PUBLICATIONS
RETAIL SVC
PO BOX 443
MT. MORRIS IL 61054-0443

PALACIOS FUERTE, PABLO
651 CANYON DR STE 100
COPPELL TX 75019

PALACIOS, JONATHAN L
651 CANYON DR STE 100
COPPELL TX 75019

PALACIOS, SERGIO
651 CANYON DR STE 100
COPPELL TX 75019

PALAIMA, ALFONSE
4070 REDWOOD AVE
#101
LOS ANGELES CA 90066

PALHEGYI DESIGN
1900 WELD BLVD
EL CAJON CA 92020

PALLET, ROSE
7647 W 100TH PL STE D
BRIDGEVIEW IL 60455

PALLETMAXX INC
4818 WEST 137TH ST
CRESTWOOD IL 60445

PALM OCCUPATIONAL MEDICINE
AND WALK-IN CLINIC
235 EAST NOBLE AVE
VISALIA CA 93277

PALMA LOPEZ, PABLO
651 CANYON DR STE 100
COPPELL TX 75019

PALMER DESIGNS
3727 E BROADWAY
LONG BEACH CA 90803

PALMER REDEVELOPMENT LLC
FRANCINE O'BRIEN
ONE MAIN ST
WHITINSVILLE MA 01588

PALMER, ANDREW A
9457 FLORA VISTA ST
BELLFLOWER CA 90706

PALMER, KENNETH
651 CANYON DR STE 100
COPPELL TX 75019

PALMER, KIT
651 CANYON DR STE 100
COPPELL TX 75019

PALMERE, ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

PALMERE, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

PALMGREN, DON
10989 ROSEANNA DR
NORTHGLEN CO 80234

PALMGREN, DONALD
651 CANYON DR STE 100
COPPELL TX 75019

PALOMBA, JOSEPH ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

PALZER, NICHOLAS JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

PANALPINA
1555 NORTH AIRFIELD DR
DFW AIRPORT TX 75261

PANASCI, MICHAEL T
570 PARK ROAD EST
MIDDLEBURY CT 06762

PANAVISE
7540 COLBERT DR
RENO NV 89511

PANGELINAN, BRIAN
10729 BERMAN CT
HENRICO VA 23238

PANGELINAN, BRIAN C.
651 CANYON DR STE 100
COPPELL TX 75019

PANGILINAN, ERICK
651 CANYON DR STE 100
COPPELL TX 75019

PANIS, BRENDEN
651 CANYON DR STE 100
COPPELL TX 75019

PANKONIEN, KIMBERLY S
651 CANYON DR STE 100
COPPELL TX 75019

PANOZZO, EVAN ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

PANTALEO, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

PANTOJA, FRANCISCO J
651 CANYON DR STE 100
COPPELL TX 75019

PANTOJA-QUINTINO, DALILA
651 CANYON DR STE 100
COPPELL TX 75019

PANTUSO, SELINA JUSTINA
651 CANYON DR STE 100
COPPELL TX 75019

PAOLUCCI, BRIAN
139 S MAYSVILLE RD
TRANSFER PA 16154-1909

PAOLUCCI, BRIAN V
651 CANYON DR STE 100
COPPELL TX 75019

PAPE MATERIAL HANDLING
3650 E MIRALOMA AVE
ANAHEIM CA 92806

PAPERMART
5361 ALEXANDER
COMMERCE CA 90040

PAPI, ANTHONY THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

PAPIESE, RICH
14707  98TH AVE
DYER IN 46311

PARA ELECTRICAL SUPPLY CO
PO BOX 378
PARAMOUNT CA 90723

PARADICE SIGNS AND PRINTING
18417 N 111TH DR
SURPRISE AZ 85378

PARAGON CONSULTING GROUP INC
6901 BROADWAY
DENVER CO 80221

PARAGON MICRO INC
DEPARTMENT 7116
CAROL STREAM IL 60122-7116

PARAGON PACIFIC
82 CORPORATE PK DR
HENDERSON NV 89074

PARAGON POWERSPORTS INC
42345 AVENIDA ALVARADO UNIT B
TEMECULA CA 92590

PARAGON TECHNOLOGIES
5775 TEN MILE RD
WARREN MI 48091

PARAMO, SCOTT
1808 SPRUCE ST
STURGIS SD 57785-2337

PARAMOUNT CONTAINER
684 N BERRY ST B
BREA CA 92821

PARAMOUNT FASTENERS INC
12427 SHOEMAKER AVE
SANTA FE SPRINGS CA 90670

PARAMOUNT GRINDING
7311 MADISON ST
PARAMOUNT CA 90723

PARAMOUNT SAW
16493 PARAMOUNT BLVD
PARAMOUNT CA 90723

PARANOIA PUBLISHING
149 HASTENRSTR
REMSCHEID  42855
GERMANY

PARDON, DAVID GEORGE
651 CANYON DR STE 100
COPPELL TX 75019

PAREDES, EDWARD LEONEL
651 CANYON DR STE 100
COPPELL TX 75019

PARENT, JILL L
651 CANYON DR STE 100
COPPELL TX 75019

PARHAM, JILL
PO BOX 405
ANAMOSA IA 52205

PARHAM, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

PARHAM, JOHN
PO BOX 405
ANAMOSA IA 52205

PARHAM, JOHN AND JILL
J PARHAM FLORIDA DEVELOPMENT
PO BOX 405
ANAMOSA IA 52205

PARHAM, ZACHARY
651 CANYON DR STE 100
COPPELL TX 75019

PARK NATIONAL BANK
PO BOX 3500
NEWARK OH 43058-3500

PARK STREET CUSTOM
120 SOUTH PK ST
STEATOR IL 61364

PARK VENDING INC
420 HILL AVE
AURORA IL 60505

PARKER HANNIFIN CORP
7664 PANASONIC WAY
SAN DIEGO CA 92173

PARKER STEEL CO
PO BOX 2883
4239 MONROE ST
TOLEDO OH 43606

PARKER SUPPLY
4635 SHEILA ST
LOS ANGELES CA 90040

PARKER SYNERGIES
100 SUMMIT ST
DETROIT MI 48209

PARKER SYNERGIES LLC
10670 RIVERSIDE DR E
WINDSOR ON N8P 1A4
CANADA

PARKER SYNERGIES LLC
3430 EAST JEFFERSON AVE
STE 204
DETROIT MI 48207

PARKER, BRAD
3017 FIDLER AVE
LONG BEACH CA 90808

PARKER, GREGORY
651 CANYON DR STE 100
COPPELL TX 75019

PARKER, NEIL
651 CANYON DR STE 100
COPPELL TX 75019

PARKER, NEIL
3232 W ROYAL LN
STE 100
IRVING TX 75063-3105

PARKHURST, JERRY L
3503 W CHANDLER
CHANDLER AZ 85226

PARKS, ATASHEYONNA LASHANE
651 CANYON DR STE 100
COPPELL TX 75019

PARKS, JOSHUA
651 CANYON DR STE 100
COPPELL TX 75019

PARLOR PROPERTIES
PO BOX 86442
LOS ANGELES CA 90086

PARLOW, CATHERINE
651 CANYON DR STE 100
COPPELL TX 75019

PARNELL, MARK C.
651 CANYON DR STE 100
COPPELL TX 75019

PARNOW, TRAVIS
531 N COOK ST
PORTLAND OR 97227

PARNOW, TRAVIS B
651 CANYON DR STE 100
COPPELL TX 75019

PARRA, LUIS A
651 CANYON DR STE 100
COPPELL TX 75019

PARRA, VICENTE
651 CANYON DR STE 100
COPPELL TX 75019

PARRIS, TERRY L.
651 CANYON DR STE 100
COPPELL TX 75019

PARSONS, ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

PARSONS, RHETT WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

PARTNERSHIP EMPLOYMENT DALLAS
6565 N MACARTHUR BLVD
STE # 130
IRVING TX 75039

PARTRIDGE, JEFFREY D
7174 PRESTWICK RD
RAPID CITY SD 57702

PARTS IN THE PITS
2720 CALDWELL CT
SACRAMENTO CA 95826

PARTS MAGAZINE INFOSPORT PUB
30011 IVY GLENN STE 122
LAGUNA NIGUEL CA 92677

PARTS UNLIMITED
LEMANS CORP
3501 KENNEDY RD
JANESVILLE WI 53545

PARTS UNLIMITED
3501 KENNEDY RD
JANESVILLE WI 53545-8884

PARTS UNLIMITED//DRAG SPECIALTIES\LEMANS
PO BOX 5222
JANESVILLE WI 53547-5222

PARTS UNLIMITED/DRAG SPECIALTI
3501 KENNEDY RD
JANESVILLE WI 53547

PARTS WORLD
ISCHMATTSTRASSE 31
CH-4573
LOHN-AMMANNSEGG
SWITZERLAND

PARVEY, DANIEL E
651 CANYON DR STE 100
COPPELL TX 75019

PASCASIE, BUKURU
651 CANYON DR STE 100
COPPELL TX 75019

PASCHEL, KANEISHA
651 CANYON DR STE 100
COPPELL TX 75019

PASCUAL, RALPH
651 CANYON DR STE 100
COPPELL TX 75019

PASHLEY, MARTIN
39 HAMBALT RD
CLAPHAM
UNITED KINGDOM

PASSWAITER, DYLAN E
651 CANYON DR STE 100
COPPELL TX 75019

PASSWITER, DYLAN
8700 JESSE B SMITH CT
JACKSONVILLE FL 32219

PAT FENDERSON
3541 EAST 3985 NORTH
KIMBERLY ID 83341

PAT TOWERSEY
3115 VILLA WAY
NEWPORT BEACH CA 92663

PATEL, KRUTI K
651 CANYON DR STE 100
COPPELL TX 75019

PATEL, MUHAMMAD
651 CANYON DR STE 100
COPPELL TX 75019

PATENAUDE, MICHELLE
5901 SHADY SPRINGS TRL
FORT WORTH TX 76179

PATENAUDE, MICHELLE E.
651 CANYON DR STE 100
COPPELL TX 75019

PATENT OFFICE FORAL
PO BOX 98
RIGA  LV 1050
LATVIA

PATHWAY STAFFING INC
PO BOX 1097
LA HABRA CA 90633-1097

PATINO, DILLON ALEC
651 CANYON DR STE 100
COPPELL TX 75019

PATRICIA ANN FURLONG
220 CEDAR DRIVE WEST
HUDSON WI 54016

PATRICK, CHANCE CODY
651 CANYON DR STE 100
COPPELL TX 75019

PATRICK, CHRISTINA
651 CANYON DR STE 100
COPPELL TX 75019

PATRIOT H/D
9739 LEE HWY
FAIRFAX VA 22031

PATRIOT POWERSPORTS LLC
DUCATI SAN ANTONIO
12066 STARCREST DRSTE 110
SAN ANTONIO TX 78247

PATRIOT SUSPENSION
8477 UTICA AVE
RANCHO CUCAMONGA CA 91730

PATTERSO COMPANIES INC
800 MONTE VISTA DR
DINUBA CA 93618

PATTERSON, ANN
651 CANYON DR STE 100
COPPELL TX 75019

PATTERSON, JORDYN
651 CANYON DR STE 100
COPPELL TX 75019

PATTIE HAMANN
965 N PICADILLY RD
AURORA CO 80018

PATTIE, CHRIS
1401 RUSTIC BRIDGE DR
KENT OH 44240

PATTIE, CHRISTOPHER CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

PATTISON, ROGER
RPI INC
PO BOX 133
TAOS SKI VALLEY NM 87525

PATTON, AMBERLEE
651 CANYON DR STE 100
COPPELL TX 75019

PATTON, BERNETTA ANTOINETTE
651 CANYON DR STE 100
COPPELL TX 75019

PATTON, MARK
1563 NEW HOPE RD
PRINCETON WV 24739

PAUGHCO
PO BOX 21390
CARSON CITY NV 89721-1390

PAUGHCO INC
30 COWEE DR
CARSON CITY NV 89706

PAUGHCO INC
PO BOX 21390
CARSON CITY NV 89403

PAUL MARINO GAGES INC
21300 MACARTHUR BLVD
WARREN MI 48089

PAUL OXMAN PUBLISHING
PO BOX 94618
LAS VEGAS NV 89193

PAUL THEDES RACE TECH INC
1501 POMONA RD
CORONA CA 92880

PAUL'S CYCLE SHOP
1842 TELFAIR ST
DUBLIN GA 31021

PAUL'S ELECTRICAL SUPPLY
10621 BLOOMFIELD ST 3
LOS ALAMITOS CA 90720

PAULA, RAPHAEL J
651 CANYON DR STE 100
COPPELL TX 75019

PAULA, RAPHAEL J
651 CANYON DR STE 100
COPPELL TX 75019

PAULDING CYCLE STORE
98 WEST POST RD
WHITE PLAINS NY 10606

PAULIN, ALEXANDER BROWN
651 CANYON DR STE 100
COPPELL TX 75019

PAULSEN, JANEAL
651 CANYON DR STE 100
COPPELL TX 75019

PAVLICH, KAREN LOUISE
651 CANYON DR STE 100
COPPELL TX 75019

PAVLIK, CHANDLER REED HANKS
651 CANYON DR STE 100
COPPELL TX 75019

PAX TAG AND LABEL INC
9528 E RUSH ST SOUTH
EL MONTE CA 91733

PAY PLUS SOLUTIONS
1110 N CTR PKWY STE B
KENNEWICK WA 99336

PAYMENT ALLIANCE INTERNATIONAL
PO BOX 535207
ATLANTA GA 30353-5207

PAYNE, AMBER DAWN
651 CANYON DR STE 100
COPPELL TX 75019

PAYNE, KYLE T
651 CANYON DR STE 100
COPPELL TX 75019

PAYNE, MASON M
651 CANYON DR STE 100
COPPELL TX 75019

PAZOUR MOTOR SPORTS
1901-16TH AVE SW REAR
CEDAR RAPIDS IA 52404

PB CREATIVE
PO  BOX 1210
LAKE ARROWHEAD CA 92352

PBB USA INC
PO BOX 950
BUFFALO NY 14213

PBI SPROCKETS
6110 NW CROENI RD
STE # 150
HILLSBORO OR 97124

PBM IT SOLUTIONS
PO BOX 51947
LOS ANGELES CA 90051-6247

PC CONNECTION
730 MILLFORD RD
MERRIMACK NH 03054

PC RACING
25827 JEFFERSON AVE
MURRIETA CA 92562

PCA INDUSTRIES
1818 EAST ROSSLYNN AVE
FULLERTON CA 92831

PCB LABEL CO INC
1019 SSANTA FE AVE
LOS ANGELES CA 90021

PCI RACE RADIOS
2888 GUNDRY AVE
SIGNAL HILL CA 90755

PCM
1940 E MARIPOSA AVE
EL SEGUNDO CA 90245

PD INTERNATIONAL
UNIT A 310 STEELCASE ROAD
EAST
MARKHAM ON L3R 1G2
CANADA

PD INTERNATIONAL
310 STEELCASE RD EAST UNIT A
MARKHAM ON L3R1G2
CANADA

PDR INC
24641 CHARLTON DR
LAGUNA HILLS CA 92653-5762

PEAK MAINTENANCE
6305 N 12TH ST
PHOENIX AZ 85014

PEAK PERFORMACE POWERSPORT INC
65700 GRATIOT
LENOX MI 48050

PEARCE, WILLIAM THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

PEARL CITY LIFE RIDERS
115 W 8TH ST
MUSCATINE IA 52761-3310

PEARSON, IESHA MONAE
651 CANYON DR STE 100
COPPELL TX 75019

PEASGOOD, TIM
1509 PEPPERRIDGE LN
FORT WORTH TX 76131

PEASGOOD, TIMOTHY MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

PECK, TRAVIS DARREN
651 CANYON DR STE 100
COPPELL TX 75019

PEDERSTUEN, VALERIE L
651 CANYON DR STE 100
COPPELL TX 75019

PEEK, JOHN
12107 OSAGE PK DR
HOUSTON TX 77065

PEEK, JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

PEELER, JOHN L
6 TOWN WOODS RD
OLD LYME CT 06371

PEERCE, STEPHEN E
651 CANYON DR STE 100
COPPELL TX 75019

PEEVEY WEYLAND INC
750 MARZELLA AVE
LOS ANGELES CA 90049

PEGASUS SUSTAINABILITY SOLUTIONS INC
2693 RESEARCH PK DR STE 201
FITCHBURG WI 53711-4947

PEGGY JOHNSON
2113 E NEW BEDFORD DR
GILBERT AZ 85234

PEIRCE, DANIEL
911 YELLOWSTONE DR
GRAPEVINE TX 76051

PEIRCE, DANIEL W.
651 CANYON DR STE 100
COPPELL TX 75019

PELAYO, JACOB D
651 CANYON DR STE 100
COPPELL TX 75019

PELICAN PRODUCTS
23215 EARLY AVE
TORRANCE CA 90505

PELLETIER, CARL
94 EAST 49TH ST
BOISE ID 83714

PELLETIER, ERNEST A
651 CANYON DR STE 100
COPPELL TX 75019

PENA GUTIERREZ, MARIA G
651 CANYON DR STE 100
COPPELL TX 75019

PENA'S IRON WORKS
7610 SOMERSET BLVD
PARAMOUNT CA 90723

PENA, CHASITY ASHLEY
651 CANYON DR STE 100
COPPELL TX 75019

PENA, EDGAR
651 CANYON DR STE 100
COPPELL TX 75019

PENA, JOSHUA
651 CANYON DR STE 100
COPPELL TX 75019

PENAR, JUSTIN
1625 W EL MONTE PL
CHANDLER AZ 85224

PENAR, JUSTIN ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

PENCE, BENJAMIN
651 CANYON DR STE 100
COPPELL TX 75019

PENCHANSKY, IVAN
651 CANYON DR STE 100
COPPELL TX 75019

PENCOM
1300 INDUSTRIAL RD
STE 21
SAN CARLOS CA 94070

PENDLETON, SHERMAINE
651 CANYON DR STE 100
COPPELL TX 75019

PENDLEY RACING
3404 N MANSFIELD DR
LITCHFIELD PARK AZ 85340

PENGATE HANDLING SYSTEMS
PO BOX 643031
PITTSBURGH PA 15264-3031

PENGATE HANDLING SYSTEMS
3 INTERCHANGE PL
YORK PA 17406

PENN-OHIO MOTORSPORTS
121 EAST LIBERTY ST
HUBBARD OH 44425

PENNINE PLUMBING INC
14555-A VALLEY VIEW AVENUE
SANTA FE SPRINGS CA 90670

PENNINGTON, FRANKIE EMERSON
651 CANYON DR STE 100
COPPELL TX 75019

PENNOCK, JEFF
PO BOX 10073
3650 248 ST
ALDERGROVE BC V4W 3Z5
CANADA

PENNOYER DODGE
6650 SAN FERNANDO RD
GLENDALE CA 91201

PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG PA 17120

PENNSYLVANIA DEPT OF REVENUE
PO BOX 280905
HARRISBURG PA 17128

PENNSYLVANIA DEPT OF REVENUE
LOBBY
STRAWBERRY SQ
HARRISBURG PA 17128-1405

PENNSYLVANIA DEPT OF REVENUE
15 WEST 3RD ST
GREENSBURG PA 15601

PENNSYLVANIA TREASURY DEPT
1501 REEDSDALE ST
STE 1501
PITTSBURGH PA 15233

PENSION ADMIN MGMT INC
PMB 287 6444 E SPRING ST
LONG BEACH CA 90815

PENSKE
PO BOX 827380
PHILADELPHIA PA 19182-7380

PENSKE TRUCK LEASING CO LP
PO BOX 7429
PASADENA CA 91109

PENSKE TRUCK LEASING COLP
PO BOX 532658
ATLANTA GA 30353-2658

PEOPLE 20 GLOBAL INC
PO BOX 536853
ATLANTA GA 30353-6853

PEOPLES, DEMITRIC DESHAWN
651 CANYON DR STE 100
COPPELL TX 75019

PEOPLES, TORREY DEON
651 CANYON DR STE 100
COPPELL TX 75019

PEP
10825 SILICON AVE
MONTCLAIR CA 91763

PEPBOYS AUTO
7715 E MAIN ST
MESA AZ 85208

PEPKE, TIM
21638 SLED RD
CHRISTMAS FL 32709

PEPKE, TIMOTHY E.
651 CANYON DR STE 100
COPPELL TX 75019

PER-4-MANCE OFFROAD
1409 N WEST AVE
EL DORADO AR 71730

PERALES, GABRIELE
651 CANYON DR STE 100
COPPELL TX 75019

PERALES, JACOB ROLAND
651 CANYON DR STE 100
COPPELL TX 75019

PERAZA CARDENAS, ELSI B
651 CANYON DR STE 100
COPPELL TX 75019

PERAZAS CLEANING SVC
617 N RAITT ST
SANTA ANA CA 92703

PEREA, ADRIAN A
651 CANYON DR STE 100
COPPELL TX 75019

PEREBIJNOS, PAUL A.
651 CANYON DR STE 100
COPPELL TX 75019

PEREWITZ
CYCLE FABRICATIONS
940 PLYMOUTH ST
HALIFAX MA 02338

PEREWITZ
940 PLYMOUTH ST
HALIFAX MA 02338

PEREWITZ, DAVID
940 PLYMOUTH ST
HALIFAX MA 02338

PEREZ CALDERON, LAURA P.
651 CANYON DR STE 100
COPPELL TX 75019

PEREZ RESTO, JOSE RAMON
651 CANYON DR STE 100
COPPELL TX 75019

PEREZ SANDOVAL, JUAN JOSE
651 CANYON DR STE 100
COPPELL TX 75019

PEREZ, ANGEL J
651 CANYON DR STE 100
COPPELL TX 75019

PEREZ, CHAD
651 CANYON DR STE 100
COPPELL TX 75019

PEREZ, ERIK
651 CANYON DR STE 100
COPPELL TX 75019

PEREZ, FERNANDO MICHAEL ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

PEREZ, HUGO
651 CANYON DR STE 100
COPPELL TX 75019

PEREZ, JESSICA P
651 CANYON DR STE 100
COPPELL TX 75019

PEREZ, JOSE ADAM
651 CANYON DR STE 100
COPPELL TX 75019

PEREZ, JOSE V
651 CANYON DR STE 100
COPPELL TX 75019

PEREZ, JOSHUA
651 CANYON DR STE 100
COPPELL TX 75019

PEREZ, LUIS A
651 CANYON DR STE 100
COPPELL TX 75019

PEREZ, MICHAEL
2135 E ELMWOOD ST
MESA AZ 85213

PERFECT IMAGE
1322 ROUND TABLE DR
DALLAS TX 75247

PERFECTION INDUSTRIAL FINISHING
1155 EAST PALMDALE ST
TUCSON AZ 85711

PERFECTION MACHINE AND TOOL WORKS INC
1568 E 22ND ST
LOS ANGELES CA 90011

PERFFORM PRODUCTS INC
PO BOX 416
MONTICELLO MN 55362

PERFORMANCE AIR SYSTEMS
3900 E MIRALOMA AVE
ANAHEIM CA 92806

PERFORMANCE CYCLE
56 STATE ST
NORTH HAVEN CT 06473

PERFORMANCE CYCLE
6200 N W 39TH EXPWY
BETHANY OK 73008

PERFORMANCE CYCLE
6070 ENTERPRISE DR UNIT H
DIAMOND SPRINGS CA 95619

PERFORMANCE CYCLES
4346 SEA MOUNT HWY
LITTLE RIVER SC 29566

PERFORMANCE FORGED PRODUCTS
7401 TELEGRAPH RD
MONTEBELLO CA 90640

PERFORMANCE FRICTION CORP
83 CARBON METALLIC HIGHWAY
PO BOX 819
CLOVER SC 29710-0819

PERFORMANCE MACHINE
6892 MARLIN CIR
BUENA PARK CA 90623

PERFORMANCE MACHINE INC
6892 MARLIN CIR
LA PALMA CA 90623

PERFORMANCE MOTORSPORTS INTERNATIONAL
8 MASON
IRVINE CA 92618

PERFORMANCE PI INC
4003 EAGLE NEST LN
DANVILLE CA 94506

PERFORMANCE PLUS
942 HEMSATH RD
SAINT CHARLES MO 63303

PERFORMANCE POWERSPORTS LLC
1816 MARTIN LUTHER KING BLVD
HOUMA LA 70360

PERFORMANCE PRODUCTS
28241 CROWN VLY PKWY STE F623
LAGUNA NIGUEL CA 92677

PERFORMANCE PROMOTIONAL MARKET
1518 ENDEAVOR PL STE G
ANAHEIM CA 92801-1157

PERFORMANCE SPRINGS INC
57575 TRAVIS RD
NEW HUSON MI 48165

PERFORMANCE SPRINGS INC
57575 TRAVIS RD
NEW HUDSON MI 48165

PERFORMANCE TRAILERS INC
2901 FALCON DR
MADERA CA 93637

PERFORMANCE TUBE BENDING
5462 DIAZ ST
IRWINDALE CA 91706

PERFORMANCE TWIN
12855 BELCHER RD C-17
LARGO FL 33771

PERFORMANCEFI INC
STEWART PRINCE
8432 NESTLE AVE
NORTHRIDGE CA 91325

PERKINS, DWIGHT A
651 CANYON DR STE 100
COPPELL TX 75019

PERKINS, JENNIFER
651 CANYON DR STE 100
COPPELL TX 75019

PERKINSON REPROGRAPHICS INC
2515 W BROADWAY RD
MESA AZ 85202

PERMAGRO  INC
7175 ORANGETHORPE AVE
BUENA PARK CA 90621

PERMANN, VIVIAN ANN
651 CANYON DR STE 100
COPPELL TX 75019

PERMATEX INC
HARTFORD SQUARE NORTH
10 COLUMBUS BLVD
HARTFORD CT 06106

PERMATEX INC
10 COLUMBUS BLVD
HARTFORD CT 06106

PERMIT SVC LTD
N6808 CTY RD A
FREMONT WI 54940

PERMIT SVC OF CALIFORNIA
431 PURDY AVE
PLACENTIA CA 92870

PERRETT, WAYNE THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

PERRINO, TRACY
5901 SHADY SPRING TRL
FORT WORTH TX 76179

PERRINO, TRACY A.
651 CANYON DR STE 100
COPPELL TX 75019

PERRY AND KRISTI JEWETT
426 THIRD ST
SPEARFISH SD 57783

PERRY JUDD'S INC
7810 SOLUTION CTR
CHICAGO IL 60677-7008

PERRY, APRIL
651 CANYON DR STE 100
COPPELL TX 75019

PERRY, BRIAN
525 RAVEN DR
LITTLE ELM TX 75068

PERRY, BRIAN L.
651 CANYON DR STE 100
COPPELL TX 75019

PERRY, COLETTA A
AVATAR DPS
10 BALDWICK RD
PITTSBURGH PA 15205

PERRY, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

PERRY, NICHOLAS
651 CANYON DR STE 100
COPPELL TX 75019

PERRY, WILLIAM RICHARD
651 CANYON DR STE 100
COPPELL TX 75019

PERRYMAN, KEVIN G
651 CANYON DR STE 100
COPPELL TX 75019

PERTRONIX
440 E ARROW HWY
SAN DIMAS CA 91773

PERVA, MATT
111 SABLE LN
WASHINGTON IL 61571

PERVA, MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

PERVEZ, SHAMAILA
651 CANYON DR STE 100
COPPELL TX 75019

PES - PREMIER ENERGY STRATEGIE
2350 LAPIS RD
CARLSBAD CA 92009

PETERKA, ALAHNA MAREE
651 CANYON DR STE 100
COPPELL TX 75019

PETERS, ANDREW LEWIS
651 CANYON DR STE 100
COPPELL TX 75019

PETERS, KIM
651 CANYON DR STE 100
COPPELL TX 75019

PETERSON MANUFACTURING CO
PO BOX 410032
KANSAS CITY MO 64141-0032

PETERSON, AMISTY
4900 ALLIANCE GTWY
FORT WORTH TX 76177

PETERSON, AMISTY CRYSTAL
651 CANYON DR STE 100
COPPELL TX 75019

PETERSON, CHRIS
931 W 4100 S
RIVERDALE UT 84405

PETERSON, CHRISTIAN K.
651 CANYON DR STE 100
COPPELL TX 75019

PETERSON, DOROTHY
4522 SATURN ST #4
LOS ANGELES CA 90019

PETES CYCLE CO INC
800 RITCHIE HWY
SEVERNA PARK MD 21146

PETILLO, SAVANNA
651 CANYON DR STE 100
COPPELL TX 75019

PETILLO, SUSAN
651 CANYON DR STE 100
COPPELL TX 75019

PETTA, JOHN
4766 BRENTWOOD RD
BAXTER MN 56425

PETTA, JOHN
820 WILCOXSON DR
HUDSON WI 54016

PETTA, JOHN J
651 CANYON DR STE 100
COPPELL TX 75019

PFC
83 CARBON METALIC HWY
CLOVER SC 29710

PFINGSTEN, GERALD
651 CANYON DR STE 100
COPPELL TX 75019

PFLUGHAUPT, KANDY
651 CANYON DR STE 100
COPPELL TX 75019

PG IMTECH OF CALIFORNIA LLC
8424 SECURA WAY
SANTA FE SPRINGS CA 90670

PGI MEDIA
31599 OUTER HWY 10
REDLANDS CA 92373

PHAM, LONG NGOC
651 CANYON DR STE 100
COPPELL TX 75019

PHAN, HUNG T
651 CANYON DR STE 100
COPPELL TX 75019

PHAN, YEN
651 CANYON DR STE 100
COPPELL TX 75019

PHASE 3 ELECTRIC
ANTHOY A MARTINEZ
1478 W GAGE
FULLERTON CA 92833

PHAT BOYZ CATERING
7579 PONDVIEW DR
HEBRON MD 21830

PHELAN, BRIAN K.
651 CANYON DR STE 100
COPPELL TX 75019

PHELPS, DEBORAH
3232 WEST ROYAL LN
STE 100
IRVING TX 75063

PHELPS, DEBORAH LEANN
651 CANYON DR STE 100
COPPELL TX 75019

PHELPS, RICHARD HERBERT
651 CANYON DR STE 100
COPPELL TX 75019

PHIL'S FIRE EXTINGUISHER COMPA
14111 FREEWAY DR
SANTA FE SPRINGS CA 90670

PHILADELPHIA INSURANCE
ONE BALA PLAZA SUITE 100
CLAIM 1009727
BALA CYNWYD PA 19004

PHILIP ROSENBERG METALS
16242 MINNESOTA AVE
PARAMOUNT CA 90723

PHILIPS
34119 W 12 MILE RD
STE 102
FARMINGTON HILLS MI 48331

PHILKO INC
#507 SEOULFOREST KOKONDEGITALTOWER I
308-4 SEONGSUDONG 2GA
SEOUL
SOUTH KOREA

PHILLIPS 66 UNOCAL
VALLEY VIEW
LA MIRADA CA 90638

PHILLIPS MOTORSPORT GROUP
151 CALLE IGLESIA
SAN CLEMENTE CA 92672

PHILLIPS MOTORSPORTS GROUP INC
151 CALLE IGLESIA
SAN CLEMENTE CA 92672

PHILLIPS SIGNS AND GRAPHICS
4800 TECUMSEH LN
EVANSVILLE IN 47715

PHILLIPS, CHRIS
371 W OAKHAMPTON DR
EAGLE ID 83616

PHILLIPS, D'MAR DEAVIN
651 CANYON DR STE 100
COPPELL TX 75019

PHILLIPS, DEAN CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

PHILLIPS, DEREK D
651 CANYON DR STE 100
COPPELL TX 75019

PHILLIPS, JACOB
651 CANYON DR STE 100
COPPELL TX 75019

PHILLIPS, JONATHAN
65728 WARNER AVE
HUNTINGTON BEACH CA 92647

PHILLIPS, MICHAEL
1429 N 479
BATON ROUGE LA 70802

PHILLIPS, ROY SEAN
651 CANYON DR STE 100
COPPELL TX 75019

PHILLIPS, SEAN
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

PHILLIPS, TAMARRA
651 CANYON DR STE 100
COPPELL TX 75019

PHILYAW, ANTHONY DUANE
651 CANYON DR STE 100
COPPELL TX 75019

PHIPPS REPORTING INC
100 SE THIRD AVE
STE 2200
FORT LAUDERDALE FL 33394

PHIPPS, RAY
2383 KINGS CTR CT
MASON OH 45040

PHOENIX ANALYSIS AND DESIGN
TECHNOLOGIES INC
7755 S RESEARCH DR STE 110
TEMPE AZ 85284

PHOENIX ANALYSIS AND DESIGN TECHNOLOGIES
7755 S REASEARCH DR STE 110
TEMPE AZ 85284

PHOENIX CALIBRATION LTD
1440 S STATE COLLEGE BLVD STE 2E
ANAHEIM CA 92806

PHOENIX SPECIALTY MFG CO
PO BOX 418
BAMBERG SC 29003

PHOENIX SYSTEMS
3555 E 42ND STRAVENUE
TUSCON AZ 85713

PHOTO NETWORK
1415 WARNER AVE STE B
TUSTIN CA 92780

PHOTO, JIM KOHL
2001 SUNRISE DR
ANCHORAGE AK 99508

PHOTOMATION
2551 W LA PALMA AVE
ANAHEIM CA 92801

PHYSICIANS IMMEDIATE CARE LTD
PO BOX 8799
CAROL STREAM IL 60197-8799

PI TAPE
PO BOX 463087
ESCONDIDO CA 92029

PIAA CORP USA
3004 NE 181ST AVE
PORTLAND OR 97230

PIAA CORP USA
PO BOX 4500
UNIT 46
PORTLAND OR 97208

PICARDI, DOMENICO
651 CANYON DR STE 100
COPPELL TX 75019

PICKARD, JAMIE
651 CANYON DR STE 100
COPPELL TX 75019

PICKEL, ALEXANDER M
651 CANYON DR STE 100
COPPELL TX 75019

PICKERING, PEGGY
651 CANYON DR STE 100
COPPELL TX 75019

PIEDMONT NATIONAL CORP
1561 SOUTHLAND CIR NW
ATLANTA GA 30318

PIEDMONT PLASTICS #32314159
17000 VALLEY VIEW AVE
LA MIRADA CA 90638

PIERANTOZZI, ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

PIERANTOZZI, PATRICIA
651 CANYON DR STE 100
COPPELL TX 75019

PIERANTOZZI, PATRICIA
632 WOODBINE RD
WEST CHESTER PA 19382

PIERCE, ANDREW
707 PAS TRL
HUFFMAN TX 77336

PIERCE, CYNTHIA A.
651 CANYON DR STE 100
COPPELL TX 75019

PIERCE, JAMISON S. G.
651 CANYON DR STE 100
COPPELL TX 75019

PIERCEFIELD, JEFFREY W
651 CANYON DR STE 100
COPPELL TX 75019

PIERCESPAFFORD METALS CO
7550 CHAPMAN AVE
GARDEN GROVE CA 92841

PIERRE LEBASQUE
28870 SELFRIDGE DR
MALIBU CA 90265

PIERSON, MICHAEL LAWTON
651 CANYON DR STE 100
COPPELL TX 75019

PIESCIK, PAUL
513 BUTCHER LN
MINERAL VA 23117

PIETRO, RYDER
651 CANYON DR STE 100
COPPELL TX 75019

PIETRO, RYDER
866 E ROSEBUD DR
SAN TAN VALLEY AZ 85143

PIETY, TAMI JO
651 CANYON DR STE 100
COPPELL TX 75019

PIG SNOT DETAIL PRODUCTS
11860 STATE RD 84 B6
DAVIE FL 33325

PILKENTON, MIKE
3031 S ORCHARD ST 2
TACOMA WA 98466

PILLOW TALK DESIGN LLC
6945 E EXMOOR DR
MESA AZ 85208

PILOT AIR FREIGHT
1573 PAYSPHERE CIR
CHICAGO IL 60674

PILOT FREIGHT SVC
PO BOX 97
LIMA PA 19037-0097

PIMECO CO LTD
NO885 SEC1 CHUNG SHAN RD
HU NEI DIST
KAOSHIUNG  829
TAIWAN

PIN LOCK USA
1319 MILITARY CUTOFF RD
STE CC#166
WILMINGTON NC 28405

PINACHE PARTNERS
1424 GABLES CT
PLANO TX 75075

PINCKERT, KATHY
3544 JASMINE AVE  STE 10
LOS ANGELES CA 90034-3831

PINDAR NORTH AMERICA INC
414 N ORLEANS ST STE 602
CHICAGO IL 60654-4486

PINE FOREST CYCLES INC
6808 PINE FOREST RD
PENSACOLA FL 32526

PINEDA, DENISE RENEE
651 CANYON DR STE 100
COPPELL TX 75019

PINEDA, FRANCISCO
651 CANYON DR STE 100
COPPELL TX 75019

PINGEL ENTERPRISE INC
2072 11TH AVE
ADAMS WI 53910

PINGEL ENTERPRISES
2072 11TH AVE
ADAMS WI 53910

PINKERTON
PO BOX 406394
ATLANTA GA 30384-6394

PINNACLE PROMOTIONS INC
4855 PEACHTREE INDUSTRIAL BLVD
STE 235
BERKELEY LAKE GA 30092

PINNACLE SOLUTIONS NA LLC
19800 MACARTHUR BLVD
IRVINE CA 92612

PINNACLE TECHNOLOGY INC
681 LAWLINS PK
WYCKOFF NJ 07481

PINSON, ANTHONY
42837 SIERRA DR
THREE RIVERS CA 93271

PINSONNAULT MOTOX EQUIP
69 EAST ST
LUDLOW MA 01056

PINYENTER CO LTD
10F NO 61 SEC 2
CHANG-CHIANG ROAD
PANCHIAO CITY
TAIWAN

PIONEER BROACH
6434 TELEGRAPH RD
LOS ANGELES CA 90040

PIONEER PACKAGING AND PAPER
PO BOX 5188
LOS ALAMITOS CA 90720

PIPELINE DIGITAL MEDIA
406 E COMMONWEALTH UNIT 1
FULLERTON CA 92832

PIPELINE EMBROIDERY INC
1351 LOGAN AVE UNIT C
COSTA MESA CA 92626

PIPES, CHRISTIAN
651 CANYON DR STE 100
COPPELL TX 75019

PIRELLI TIRE
100 PIRELLI DR
ROME GA 30161

PISTON DRIVEN LLC
2549 EASTBLUFF DR 400
NEWPORT BEACH CA 92660-3500

PIT BULL PRODUCTS INC
614 PEARL AVE
HUNTSVILLE AL 35801-5746

PIT PRO
22405 12TH ST
SANTA CLARITA CA 91321

PITMON, GEORGE
651 CANYON DR STE 100
COPPELL TX 75019

PITNEY BOWES
PURCHASE POWER
PO BOX 371874
PITTSBURGH PA 15250-7874

PITNEY BOWES
2225 AMERICAN DR
NEENAH WI 54956-1005

PITNEY BOWES
PO BOX 371874
PITTSBURGH PA 15250-7874

PITNEY BOWES - PBGFS
CUSTOMER SERIVCE DEPT
2225 AMERICAN DR
NEENAH WI 54956-1005

PITNEY BOWES GLOBAL FINANCIAL
PO BOX 371887
PO BOX 371887
PITTSBURGH PA 15250-7887

PITNEY BOWES GLOBAL FINANCIAL
PO BOX 371887
PITTSBURGH PA 15250-7887

PITNEY BOWES GLOBAL FINANCIAL SVC
PO BOX 856460
LOUISVILLE KY 40285-6460

PITNEY BOWES INC
PO BOX 371896
PITTSBURGH PA 15250-7896

PITNEY BOWES INC GLOBAL FINANC
PO BOX 371887
PITTSBURGH PA 15250

PITT OHIO EXPRESS INC
15 27TH ST
PITTSBURGH PA 15222

PITTARD, JEFFREY E.
651 CANYON DR STE 100
COPPELL TX 75019

PIWONKA, DAVID
CYPRESS-FAIRBANKS TAX ASSESSOR
10494 JONES RD STE 106
HOUSTON TX 77065

PIXEL MAGS INC
1800 CENTURY PK EAST STE 600
LOS ANGELES CA 90067

PIXEL MAGS INC
PO BOX 203823
DALLAS TX 75320-3823

PIXLEY, CHERYL
252 MILLER POND RD
THETFORD CENTER VT 05075

PJ1 BRANDS
16573 N 92ND ST
UNIT C-140
SCOTTSDALE AZ 85260

PJH BRANDS
16573 N 92ND ST
STE C140
SCOTTSDALE AZ 85260

PL HAWN CO INC
7411 LORGE CIR
HUNTINGTON BEACH CA 92647

PLACEMENT PROS
FILE 30566
PO BOX 60000
SAN FRANCISCO CA 94160

PLAIN CITY MOTORCYCLE
7610 COMMERCE PL
PLAIN CITY OH 43064

PLAISTOW POWERSPORTS
PO BOX 240
PLAISTOW NH 03865

PLAN-IT LOCATIONS INC
15500 ERWIN ST #4009
VANNUYS CA 91411

PLANE CARGO INC
3025 HARDROCK RD
GRAND PRAIRIE TX 75050-6769

PLANET KNOX LTD
UNIT 5 DERWENT MILLS
WAKEFIELD RD
COCKERMOUTH
UNITED KINGDOM

PLASTIC GRAPHICS INC
931 W BARKLEY
ORANGE CA 92868

PLASTIC PRODUCT FORMERS
7124 RICHTER RD
ELMENDORF TX 78112

PLASTICHE CASSANO
MARAZITA AND ASSOCIATES
DBA PRO GRIPS PRODUCTS
CANOGA PARK CA 91303

PLASTICHE CASSANO SRL
VIA GASPAROLI 112
CASSANO MAGNAGO  21012
ITALY

PLATECORP
1223 NORTH BATAVIA ST
ORANGE CA 92667

PLATERONICS PROCESSING
9164 INDEPENDENCE AVE
CHATSWORTH CA 91311

PLATINUM GRAPHICS
20273 PORTSIDE DR
WALNUT CA 91789

PLATT, ANTHONY
9840 E IDAHO AVE
MESA AZ 85209

PLATT, DAVID A
9840 E IDAHO AVE
MESA AZ 85208

PLATTS
PO BOX 848093
DALLAS TX 75284-8093

PLAY ACTION FLAG FOOTBALL
488 N NOBLE ST
ORANGE CA 92869

PLEASANT, CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

PLENTY TECHNOLOGY SPORTS ACCESSORIAL CO
NO 145 SHANAN RD
SHIAN-ZHUANG VILLAGE FEN-YUAN HSIANG
CHANGHUA  50245
TAIWAN

PLEWS/EDELMANN
1550 FRANKLIN GROVE RD
DIXON IL 61021

PLEWS/EDELMANN DIVISION
ROUTE 38 EAST
AIRPORT INDUSTRIAL PARK
DIXON IL 61021

PLOT INC
5 SAKURAJIMA IGNAYACHO
KARIYA-SHI, AICHI  448-0001
JAPAN

PLOURDE'S H/D
11 LARETTE ST
CARIBOU ME 04736

PLPOWER CYCLESLLC
4931 N 107TH ST
MILWAUKEE WI 53225

PLS CUSTOMER FIN SOLUTION
800 JORIE BLVD STE 200
OAKBROOK IL 60523

PLUMMER, JARRETT
1711 S EXTENSION RD #1002
MESA AZ 85210

PLUS TWO
10 WALNUT LN
ORMOND BEACH FL 32174

PLYMOUTH CYCLE AND SPEED
503 AMELIA ST
PLYMOUTH MI 48170

PM INDUSTRIAL SUPPLY CO
9613 CANOGA AVE
CHATSWORTH CA 91311

PNEUMADYNE INC
14425 23RD AVE
N. PLYMOUTH MN 55447

PNEUMATIC ENGINEERING
7915 AJAY DR
SUN VALLEY CA 91352

POCATELLO CYCLE SUPPLY
260 YELLOWSTONE
POCATELLO ID 83201

POCKRUS, JEREMY M
651 CANYON DR STE 100
COPPELL TX 75019

PODIUM DISTRIBUTION
1008 BRIOSO DR
COSTA MESA CA 92627

PODOLAK, WILLIAM
4374 7TH ISLE DR
HERNANDO BEACH FL 34607

POE, JOHN DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

POINT ROLL
3200 HORIZON DR STE 120
KING OF PRUSSIA PA 19406

POINTS, DARION
651 CANYON DR STE 100
COPPELL TX 75019

POIRIER, STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

POLANCO, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

POLANSKY, TODD
4724 W LAURIE LN
GLENDALE AZ 85302

POLARIS ACCEPTANCE
75 REMITTANCE DR STE 1040
CHICAGO IL 60675-1040

POLARIS INDUSTRIES
DONNA BEADLE
2100 HWY 55
HAMEL MN 55340

POLARIS, JOHN DAY
821 WEST HWY 26
JOHN DAY OR 97845

POLARITY NETWORKS
501 ELM ST725
DALLAS TX 75202

POLARITY NETWORKS LLC
262 CARROLL ST
FORT WORTH TX 76107

POLE POSITION RACEWAY
LONE STAR KARTINGLLC
10550 JOHN WELLIOT DRSTE100
FRISCO TX 75033

POLISPORT PLASTICS SA
PO BOX 38 FONTANHEIRA
PT 3720-024
CARREGOSA
PORTUGAL

POLITO, MATT A
RACING PERSPECTIVES
660 4TH ST #428
SAN FRANCISCO CA 94107

POLK, RYAN L
651 CANYON DR STE 100
COPPELL TX 75019

POLK, STEPHEN J
651 CANYON DR STE 100
COPPELL TX 75019

POLLACK, SCOTT
710 S CORAL
BOISE ID 83705

POLLITT, COLETTE M
5 COLUMBUS CIR
STE 1501
NEW YORK NY 10019

POLLOCK
PO BOX 671527
DALLAS TX 75267-1527

POLLOCK PAPER DISTRIBUTORS
BOX 671527
DALLAS TX 75267-1527

POLLOCK, WILLIAM
75 LAKE AVE
GRAY ME 04039

POLLUTION CONTROL
2885 COUNTRY DR #160
ST. PAUL MN 55117

POLLUTION CONTROL SPECIALISTS
1607 E MCFADDEN AVE STE F
SANTA ANA CA 92705

POLYMATRIX SYSTEMS
3531 N COLE RD 202
BOISE ID 83704

POLYMERSHAPES
9905 PIONEER BLVD
SANTA FE SPRINGS CA 90670

POLZIN, DONALD R
651 CANYON DR STE 100
COPPELL TX 75019

PONCE, CYNTHIA
651 CANYON DR STE 100
COPPELL TX 75019

PONCE, MARIA
651 CANYON DR STE 100
COPPELL TX 75019

PONCE, SILVESTRE
651 CANYON DR STE 100
COPPELL TX 75019

PONCIANO, RICKY
651 CANYON DR STE 100
COPPELL TX 75019

PONDEROSA PRODUCTS
213 RAINBOW DR #11343
LIVINGSTON TX 77399

PONY KEG LEATHERS AND ACC
2026 SOUTH 11TH
SPRINGFIELD IL 62703

POOLE, ALEXIS
651 CANYON DR STE 100
COPPELL TX 75019

POOLE, CORY
651 CANYON DR STE 100
COPPELL TX 75019

POPE, STEVEN
1536 NW 175TH CT
EDMOND OK 73012

PORRAS, ROBERT RALPH
651 CANYON DR STE 100
COPPELL TX 75019

PORT PLASTICS INC
3191 N WASHINGTON ST
STE 7
CHANDLER AZ 85225

PORTER CABLE DELTA/ DEWALT
540 S STATE COLLEGE BLVD
ANAHEIM CA 92806

PORTER MFG AND SUPPLY CO
2213 CHICO AVE
SOUTH EL MONTE CA 91733

PORTER, ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

PORTER, ERICA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

PORTER, MARK
3737 E EMBER GLOW WAY
PHOENIX AZ 85050

PORTER, TROY
651 CANYON DR STE 100
COPPELL TX 75019

PORTERFIELD, LESLIE
414 CORDOVA ST
DALLAS TX 75223

PORTILLO, JEFFREY ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

PORTLAND GENERAL ELECTRIC
PO BOX 4438
PORTLAND OR 97208-4438

PORTLAND GENERAL ELECTRIC
1WTC0509
121 SW SALMON ST
PORTLAND OR 97204

PORTLAND WATER BUREAU
1120 SW 5TH AVE
PORTLAND OR 97272

POS NATION
8701 RED OAK BLVD STE 100
CHARLOTTE NC 28217

POSTAGE METER DISTRIBUTION CTR
P O BOX 7038
VAN NUYS CA 91409-7038

POSTEL, INESSA
651 CANYON DR STE 100
COPPELL TX 75019

POSTMASTER
6845 N 21ST AVE
PHOENIX AZ 85015

POSTON, KRISTEN L
651 CANYON DR STE 100
COPPELL TX 75019

POSTRELEASE INC
111 WEST OCEAN BLVD STE 1800
LONG BEACH CA 90802

POTE'S CUSTOM
17 THANES ST
BROOKLYN NY 11206

POTTER COUNTY TAX ASSESSOR
SHERRI AYLOR
PO BOX 2289
AMARILLO TX 79105-2289

POTTER, JASON RYAN
651 CANYON DR STE 100
COPPELL TX 75019

POTTER, RACHAEL B
651 CANYON DR STE 100
COPPELL TX 75019

POTTER, TYLOR
651 CANYON DR STE 100
COPPELL TX 75019

POTTS, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

POULSON, TODD
455 W LIBERTY CT
GILBERT AZ 85233

POURNEJAD, EVAN
651 CANYON DR STE 100
COPPELL TX 75019

POWDER COAT SVC  INC PCS
1747 WEST LINCOLN AVE UNIT K
ANAHEIM CA 92801

POWDERCOAT SVC INC
1747 W LINCOLN AVE UNIT K
ANHEIM CA 92801

POWDERSVILLE CYCLE SHOP
917 NORTH OLD PENDLETON RD
EASLEY SC 29642

POWELL DIGITAL MEDIA LLC
6830 CORYBUS ST
CHINO CA 91710

POWELL, ALANA
3191 N WASHINGTON ST STE 2
CHANDLER AZ 85225

POWELL, ALANA N.
651 CANYON DR STE 100
COPPELL TX 75019

POWELL, SHAKEYA JONTRECE
651 CANYON DR STE 100
COPPELL TX 75019

POWER ADAPTOR DEPOT USA
858 WEST CIENEGA AVE
SAN DIMAS CA 91773

POWER BAND MOTORSPORTS LLC
PO BOX 308
ADAMSVILLE AL 35005

POWER MOTORSPORTS
333 SW SUBLIMITY BLVD
SUBLIMITY OR 97385

POWER NATION
1402 S RITCHEY ST
SANTA ANA CA 92705

POWER SPORT DYNAMIC INC
2787 OLYMPIC ST #10
SPRINGFIELD OR 97477

POWER SPORT INDUSTRIES
DBA ALL BALLS RACING
822 N READING AVE
BOYERTOWN PA 19512

POWER SPORT INDUSTRIES INC
DBA ALL BALLS RACING
822 N READING AVE
NEW BERLINVILLE PA 19545-0437

POWER SPORTS HQ LLC
5955 PARK DR
CHARLESTON IL 61920

POWER TOYS OF RIVERTON
10767 HWY 789 N
RIVERTON WY 82501

POWERHAUS PRECISION
710 W BROADWAY
STE # 507
MESA AZ 85210

POWERHAUS PRECISION
1826 W BROADWAY RD
STE 46
MESA AZ 85202

POWERMADD EXTREME MOTORSPORTS
26449 FALLBROOK AVE
WYOMING MN 55092

POWERMATIC CORP
619 MORRISON ST
MC MINNVILLE TN 37110

POWERPAY-SAGE
280 FORE ST
PORTLAND ME 04101

POWERS LIQUID WASTE MGMT
2084 ASPLUND RD
NEW RICHMOND WI 54017

POWERS, ALEXIS
651 CANYON DR STE 100
COPPELL TX 75019

POWERS, JOY
651 CANYON DR STE 100
COPPELL TX 75019

POWERS, MERCEDES
651 CANYON DR STE 100
COPPELL TX 75019

POWERSPORT SOLUTIONS
104 WEST OAK
MANSFIELD TX 76063

POWERSPORTS ALLIANCE LLC
12300 EDISON WAY
GARDEN GROVE CA 92841

POWERSPORTS GROUP
PO BOX 64478
ST PAUL MN 55164-0478

POWERSPORTS PLUS
3006 KENSINGTON CT
ALBANY GA 31721

POWERTYE MFG
PO BOX 17904
ANAHEIM CA 92817-7904

POWRLLC
POWR BILLING DEPT:
26001 CORRIENTE LN
MISSION VIEJO CA 92691

POWTEK INC
233 DICKINSON ST
TRENTON NJ 08638

POYNTER SHEET METAL
775 COMMERCE PKWY WEST DR
GREENWOOD IN 46143

PPF INDUSTRIAL VALLEY VIEW LP
14911 VALLEY VIEW AVE
SANTA FE SPRINGS CA 90670

PPL ELECTRIC UTLITIES
2 NORTH 9TH ST CPC-GENN1
ALLENTOWN PA 18101-1175

PPL ELECTRIC UTLITIES
ACCT 8867802004
2 NORTH 9TH ST CPC-GENN1
ALLENTOWN PA 18101-1175

PPM AMERICA PRIVATE EQUITY FUND II LP
225 WEST WACKER DR
STE 1200
CHICAGO IL 60606

PPS SUSPENSION
4091 E LA PALMA STE L
ANAHEIM CA 92807

PR FACTORY STORE
8209 WESTRIDGE RD
RAYTOWN MO 64138

PR1MARY
265 BRIGGS AVE
COSTA MESA CA 92626

PRAETORIAN GROUP INC
401 CONGRESS AVE STE 1540
AUSTIN TX 78701

PRAIRIE NORTH INC
9225 HOMEWARD HILLS RD
EDEN PRAIRIE MN 55347

PRAIRIE VIEW IND
2620 INDUSTRIAL DR
FAIRBURY NE 68352

PRAIRIE, SAUK
836 PHILLIPS BLVD HWY 12
SAUK CITY WI 53583

PRAISE GLOBAL
OSCAR HAUNG TAG INDUSTRIES
1F NO 43 CHANGSHOU ST
SHULIN DIST
TAIWAN

PRASHASOUK, ALEX K.
651 CANYON DR STE 100
COPPELL TX 75019

PRATHER, DWANNA M.
651 CANYON DR STE 100
COPPELL TX 75019

PRAXAIR
DEPT LA 21511
PASADENA CA 91185-1511

PRAXAIR
DEPT CH 10660
PALATINE IL 60055

PRAXAIR DIST
PO BOX 120812
DEPT 0812
DALLAS TX 75312-0812

PRC RANGER CLUB LLC
23981 160TH AVE
HERSEY MI 49639

PRE PASS
PO BOX 52774
PHOENIX AZ 85072-2774

PREBIL, ADAM
651 CANYON DR STE 100
COPPELL TX 75019

PRECIADO JR, JAVIER H
651 CANYON DR STE 100
COPPELL TX 75019

PRECIADO REYNA, JOSE RAMON
651 CANYON DR STE 100
COPPELL TX 75019

PRECIADO, JAVIER
13588 VAN HORN CIR EAST
CHINO CA 91710

PRECIADO, JOSE
651 CANYON DR STE 100
COPPELL TX 75019

PRECISION AIR AND HEATING
3045 N COLORADO ST
CHANDLER AZ 85225

PRECISION ANODIZING AND PLATIN
1601 N MILLER ST
ANAHEIM CA 92806

PRECISION ANODIZING AND PLATING
1601 N MILLER
ANAHEIM CA 92806

PRECISION BILLET LLC
42 S HAMILTION PL
STE 103
GILBERT AZ 85233

PRECISION CONCEPTS RACING INC
6236 RIVERCREST DR
STE I
RIVERSIDE CA 92507

PRECISION CYCLE INC
3515 AUBURN ST
ROCKFORD IL 61101

PRECISION CYCLE UNLIMITED
3232 KITTY HAWK RD
WILMINGTON NC 28405

PRECISION ENGINE PARTS
PO BOX 95758
LAS VEGAS NV 89193

PRECISION FLUID POWER INC
1567 EXCHANGE AVE
OKLAHOMA CITY OK 73108

PRECISION GASKET CO
5732 LINCOLN DR
EDINA MN 55436

PRECISION INDUSTRIES
11725 WILLAKE
SANTA FE SPRINGS CA 90670

PRECISION INSTRUMENT
933 MARINER ST
BREA CA 92821

PRECISION METAL PRODUCTS LLC
8561 E ANDERSON DR 104
SCOTTSDALE AZ 85255

PRECISION OFFSET PRINTING
1822 LANGLEY AVE
IRVINE CA 92614

PRECISION PERFORMANCE
4725 28TH ST NORTH
ST. PETERSBURG FL 33714

PRECISION POWDERCOAT
DBA PRECISION POWDERCOAT
DBA PRECISION POWDERCOAT
1616 S EDWARD DR
TEMPE AZ 85281

PRECISION PRODUCTS PERFORMANCE
191 AIRPORT RD PO BOX 1229
ARDEN NC 28704

PRECISION PUNCH
304 CHRISTIAN LN
BERLIN CT 06037

PRECISION RESOURCE/STEINEL
25 FOREST PKWY
SHELTON CT 06484

PRECISION V TWIN INC
1632 HWY 51 N
NESBIT MS 38651

PREECHASTIEN, ALEX
651 CANYON DR STE 100
COPPELL TX 75019

PREFERRED PROPERTIES AND
10500 BREN RD E STE 100
MINNETONKA MN 55343

PREMIER CLEANING SOLUTIONS INC
6210 STAFFORD ST
PLAINFIELD IL 60586

PREMIER CONSULTING INT'L
THE PREMIER GROUP
703 WATERFORD WAY STE 500
MIAMI FL 33126

PREMIER DISPLAYS AND EXHIBITS
11261 WARLAND DR
CYPRESS CA 90630

PREMIER EMPLOYEE SOLUTIONS
PO BOX 205521
DALLAS TX 75320

PREMIER GLOBAL COMPONENTS
660 W 17TH ST
UNIT # Q31
COSTA MESA CA 92627

PREMIER GROUP
703 WATERFORD WAY
5TH FLOOR STE 500
MIAMI FL 33126

PREMIER MOTORCYCLES
206 JOHNSON ST
P O BOX 667
NAW RIVER NC 27258

PREMIER MOUNTS
2890-A ENTERPRISE ST
BREA CA 92821

PREMIER PACKAGING LLC
3900 PRODUCE RD
LOUISVILLE KY 40218-3006

PREMIER PRINT SOURCE INC
7281 MURDY CIR
HUNTINGTON BEACH CA 92647

PREMIERE PACKAGING INDUSTRIES
17625 FABRICA WAY
CERRITOS CA 90703

PREMIUM AND EXOTIC WHOLESALE
5109 N STATE RD 37 BUSINESS
BLOOMINGTON IN 47404

PRENTISS, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

PREPASS
HELP INC DBA PREPASS
23566 NETWORK PL
CHICAGO IL 60673-1235

PRESCOTT, MICHAEL
3801 FIRETHORN DR
ARLINGTON TX 76017

PRESLER, DAVID
510 11TH ST
PACIFIC GROVE CA 93950

PRESS TELEGRAM
PO BOX  93115
LONG BEACH CA 90809-3115

PRESS, JIM
23018 INDIAN RIDGE DR
KATY TX 77450

PRESSMAN, DAVID
ATTORNEY
1661 PINE ST APT 826
SAN FRANCISO CA 94109-0409

PRESSON, RACHEL
4804 MELITA AVE
FORT WORTH TX 76133

PRESTEL VERLAG
PO BOX 30545
NEW YORK NY 10087-0545

PRESTEN, DAVID WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

PRESTIGE GOLF CARS
31672 RAILROAD CANYON RD
CANYON LAKE CA 92587

PRESTIGE INTERNATIONAL
17150 NEWHOPE ST STE 903
FOUNTAIN VALLEY CA 92708

PRESTON B BURROUGHS II
4790 PHILADELPHIA ST
CHINO CA 91710

PRESTON BURROUGHS
4790 PHILADELPHIA ST
CHINO CA 91710

PRESTON CYCLES WEST LLC
1384 SOUTHLAKE PKWY
MORROW GA 30260

PRESTON KEABLE
2701 N GRAPEVINE MILL BLVD#2211
GRAPEVINE TX 76051

PRESTON, DAVID
DBA CHOPPER DAVES
12020 CENTRALIA
UNIT H
HAWAIIAN GARDENS CA 90716

PRESTOX
PO BOX 13848
READING PA 19612-3848

PREUSS, RICHARD
651 CANYON DR STE 100
COPPELL TX 75019

PREUSS, TIM
651 CANYON DR STE 100
COPPELL TX 75019

PREUSS, TIMOTHY
651 CANYON DR STE 100
COPPELL TX 75019

PREWITT, THOMAS JAMES
547 APOLLO  UNIT D
BREA CA 92821

PRICE, RAY
1126 S SAUNDERS ST
RALIEGH NC 27611

PRICELINE POWERSPORTS
2301 W RAMSEY RD
BANNING CA 92220

PRICEWATERHOUSE COOPERS LLP
PO BOX 75647
CHICAGO IL 60675-5647

PRIDE MACHINERY
1330 N RED GUM
ANAHEIM CA 92806

PRIETO, SALVADOR
651 CANYON DR STE 100
COPPELL TX 75019

PRIMARY COLOR ACCTS PAYABLE
265 BRIGGS AVE
COSTA MESA CA 92626

PRIMARY COLOR SYSTEMS CO
265A BRIGGS AVE
COSTA MESA CA 92626

PRIME ELECTRIC INC
137 LAKE ST
DUNMORE PA 18512

PRIME PLATING AEROSPACE
11321 GOSS ST
SUN VALLEY CA 91352

PRIME RESOURCE INC
13047 TELEGRAPH RD
SANTA FE SPRINGS CA 90670

PRIME SUPPLY INC
1966 W HOLT AVE
POMONA CA 91768

PRIMEDIA
6405 FLANK DR
HARRISBURG PA 17112

PRINCE, STEWART
5832 WHEELHOUSE LN
AGOURA HILLS CA 91301

PRINTCO GRAPHICS
14112 INDUSTRIAL RD
OMAHA NE 68144

PRINTING ARTS INC
8801 WYOMING AVE NORTH
BROOKLYN PARK MN 55445

PRINTMASTERS
10666 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

PRIORITY BUSINESS SVC
19712 MACARTHUR BLVD STE 110
IRVINE CA 92612-2407

PRIORITY MAILING SYSTEMS
1843 WESTERN WAY
TORRANCE CA 90501

PRIORITY WORKFORCE
2170 S TOWNE CENTRE PL STE 350
ANAHEIM CA 92806

PRISM ELECTRIC
2985 MARKET ST
GARLAND TX 75041

PRITCHETT, GARY D.
651 CANYON DR STE 100
COPPELL TX 75019

PRITCHETT, KEN
651 CANYON DR STE 100
COPPELL TX 75019

PRO COAT POWDER COATING
560 THIRD ST
LAKE ELSHINORE CA 92530

PRO CYCLE DYNAMICS
2065 SPERRY AVE UNIT I&H
VENTURA CA 93003

PRO DESIGN
11611 SALINAZ DR C
GARDEN GROVE CA 92843

PRO EXPRESS
PO BOX 2039
MONTEBELLO CA 90640

PRO FLAT TRACK AMA ROOKIE
CLASS OF 79 & FRIENDS FUND
PO BOX 720141
OKLAHOMA CITY OK 73172

PRO MOTO BILLET INC
11461 LONE STAR RD
NAMPA ID 83651-8207

PRO MOTOR SPORTS
5800 FEDERAL BLVD #A
DENVER CO 80221

PRO PAD INC
148 CEDAR PT DR
STE 102
MOORSEVILLE NC 28117

PRO PAD INC
148 CEDAR POINTE DR
STE 102
MOORESVILLE NC 28117

PRO PHOTO CONNECTION INC
17671 FITCH
IRVINE CA 92614

PRO SOURCE INTERNATIONAL
12038 HERTZ ST
MOORPARK CA 93021

PRO STAR SVC
PO BOX 110209
CARROLLTON TX 75011-0209

PRO TAPER SPROCKETS
2070 S 4250 W UNIT B
SALT LAKE CITY UT 84104

PRO-BOLT
UNIT F SEVERN DRIVE
TEWKESBURY BUSINESS PARK
TEWKESBURY  GLOS
UNITED KINGDOM

PRO-KOTE
8813 ROBBINS RD
INDIANAPOLIS IN 46268

PRO-ONE PERFORMANCE MFG INC
1331 W FOOTHILL BLVD
AZUSA CA 91702

PRO/AM TRUCKING
25231 MILES AVE
LAKE FOREST CA 92630

PROCOM ENGINEERING
21 BROOKLINE
ALISO VIEJO CA 92656

PROCOM ENGINEERING
66 MAXWELL
IRVINE CA 92618

PROCTOR, BRADLEY
651 CANYON DR STE 100
COPPELL TX 75019

PRODATA COMPUTER SVC INC
2809 SOUTH 160TH ST
STE 401
OMAHA NE 68130

PRODATA IMAGING
2152 MICHELSON
IRVINE CA 92612

PRODUCT COMPONENTS CORP
825 ARNOLD DR
BAY #7
MARTINEZ CA 94553

PRODUCTION AND MARKETING SVC LIMITED
6 F 2 HANOI RD
TSIM SHA TSUI
KOWLOON
HONG KONG

PRODUCTION AUTOMATION CO
6200 BURY DR
EDEN PRAIRIE MN 55346

PRODUCTION TURNING
12010 VOSE ST
NO. HOLLYWOOD CA 91605

PRODUCTION TURNING CO
12010 VOSE ST
N. HOLLYWOOD CA 91605

PROFESSIONAL COMPUTER MAINTENANCE
1160 B CENTRE DR
WALNUT CA 91789

PROFESSIONAL FINISHING SYSTEMS
12341 GLADSTONE AVE
SYLMAR CA 91342

PROFESSIONAL MEDIA GROUPLLC
1915 EAST BAY DR
STE B3
LARGO FL 33771

PROFESSIONAL MEDIA GROUPLLC
1201 SOUTH HIGHLAND AVE
STE 7
CLEARWATER FL 33756

PROFESSIONAL PLASTICS
1810 E VALENCIA AVE
FULLERTON CA 92831

PROFESSIONAL POLISH INC
5450 E LOOP 820 SOUTH B
FORT WORTH TX 76119

PROGESSIVE LABEL INC
5056 BANDINI BLVD
BELL CA 90201

PROGISTIC
PO BOX 5045
HAYWARD CA 94540

PROGISTICS DIST
PO BOX 5045
HAYWARD CA 64540

PROGISTICS DISTRIBUTION
25545 WHITESELL ST
HAYWARD CA 94545

PROGRESSIVE BUSINESS PUBLICATI
370 TECHNOLOGY DR
PO BOX 3019
MALVERN PA 19355

PROGRESSIVE MACHINING
42319 WINCHESTER RD STE C
TEMECULA CA 92590

PROGRESSIVE MARKETING
2980 A- ENTERPRISE ST
BREA CA 92821

PROGRESSIVE PS TAIWAN
RM 2 6F 2 NO151 WUQUAN 5TH ST
WEST DIST
TAICHUNG CITY, R.O.C  403
TAIWAN

PROGRESSIVE SUSPENSION
6911 MARLIN CIR
LA PALMA CA 90623

PROGRESSIVE SUSPENSION
6911 MARLIN CIR
BUENA PARK CA 90623

PROGRESSIVE SUSPENSION
JAY TULLIS
6900 MARLIN CIR DR
LA PALMA CA 90623

PROGRESSIVE SUSPENSION MS
6911 MARLIN CIR
LA PALMA CA 90623

PROLIFT
1888 RESEARCH WAY
INDIANAPOLIS IN 46231

PROLINE ACCESSORIES AND SVC
3476 PALMER DR STE B-100
LOGANVILLER GA 30052

PROLINE GARAGE DOOR
PO BOX 494
CORONA CA 92878

PROLOGISTIX
PO BOX  102332
ATLANTA GA 30368-2332

PROMETHEAN INC
1165 SANCTUARY PKWY STE 400
ALPHARETTA GA 30009

PROMOCENTRIC LLC
5 FORBES RD
NEWMARKET NH 03857

PROONE PERFORMANCE MFG INC
1395 FAIRPLEX DR
LAVERNE CA 91750

PROPIX
4848 CARFAX AVE
LAKEWOOD CA 90713

PROSPECT BRANDS
816 S ELM ST
GREENSBORO NC 27406

PROSPECT FASTENER
1295 KYLE CT
WAUCONDA IL 60084

PROSTATE CANCER FOUNDATION
1250 FOURTH ST
SANTA MONICA CA 90401

PROTECH MANUFACTURING
51310 SIALKOT PAKISTAN
NEKA PURA BORHI MOHALLAH
PAKISTAN

PROTECTIVE OPTICS WILEY X INC
DEPT 34574
PO BOX 39000
SAN FRANCISCO CA 94139

PROTOMOLD
5540 PIONEER CREEK DR
MAPLE PLAIN MN 55359

PROTOMOLD CO
5540 PIONEER CREEK DR
MAPLE PLAIN MN 55359

PROTYPE PUBLICATIONS
PO BOX 17
W. BERLIN NJ 08091

PROVEQUITY
100 N TRYON ST #5100
CHARLOTTE NC 28202

PROVOAST AUTOMATION CONTROL IN
12635 DANIELSON CT
STE 205
POWAY CA 92064-8806

PRP
41537 CHERRY ST
MURRIETA CA 92562

PRP SEATS
27555 COMMERCE CTR DR
TEMECULA CA 92590

PRUDENTIAL
PO BOX 856138
LOUISVILLE KY 40285

PRUETT, BEATRICE R.
651 CANYON DR STE 100
COPPELL TX 75019

PRUNOLO NAVARRO, SERGUEI
651 CANYON DR STE 100
COPPELL TX 75019

PRYOR, KANDIS
651 CANYON DR STE 100
COPPELL TX 75019

PS BUSINESS PARKS LP
PO BOX 200697-03
DALLAS TX 75201

PS BUSINESS PARKS LP
PO BOX 200697
DALLAS TX 75202-8206

PSBP MONROE LLC
1850 CROWN DR STE 1116
DALLAS TX 75234

PSIGEN SOFTWARE INC
8 GOODYEAR STE 110
IRVINE CA 92618

PSYCHOBILLY KUSTOMS
1015 S HUNTINGTON ST
SYRACUSE IN 46567

PSYCHOLOGICAL ASSOCIATES INC
8112 MARYLAND AVE STE 300
SAINT LOUIS MO 63105

PUBLICATION PRINTERS CORP
2001 S PLATTE RIVER DR
DENVER CO 80223

PUBLICATION PRINTERS CORP
ATTN:DONNA RHODES
2001 SPLATTE RIVER DR
DENVER CO 80223

PUBLICATION PRINTERS CORP
2001 D PLATTE RIVER DR
DENVER CO 80223

PUDGY'S CYCLE INC
166 NORTH RIVER RD
AUBURN ME 04210

PUDNEY, NICOLAS G
651 CANYON DR STE 100
COPPELL TX 75019

PUENTES GALVEZ, ESAUL
651 CANYON DR STE 100
COPPELL TX 75019

PUENTES, MARIA ELENA
651 CANYON DR STE 100
COPPELL TX 75019

PUESCHNER, JOSEPH P
651 CANYON DR STE 100
COPPELL TX 75019

PUGH, ERIC DEWAYNE
651 CANYON DR STE 100
COPPELL TX 75019

PULLEN, JASON
311 S ELLSWORTH AVE
SAN MATEO CA 94401

PULLEN, JASON
311 S ELLESWORTH AVE
SAN MATEO CA 94401

PULPMX
3958 PRAIRIE GOLD CT
LAS VEGAS NV 89129

PUMP ENGINEERING
PO BOX 4348
SANT AFE SPRINGS CA 90670

PURCHASE POWER
PO BOX 371874
PITTSBURGH PA 15250-7874

PURCHASE POWER - PITNEY BOWES
PO BOX 856042
LOUISVILLE KY 40285

PURCO FLEET SVC INC
136 SOUTH MAIN ST
SPANISH FORK UT 84660

PURE CHOICE
2155 W ACOMA BLVD
LAKE HAVASU CITY AZ 86403

PURE EVIL PERFORMANCE
7494 INDUSTRIAL RD
MECHANICSVILLE VA 23116

PURE MOTO
3355 WOODWARD AVE
SANTA CLARA CA 95054

PURSELL, CHRISTOPHER J
651 CANYON DR STE 100
COPPELL TX 75019

PUSHING LIMITS MOTORSPORTS
4903 W LOOP 281
LONGVIEW TX 75603

PUTCO INC
5701 NE 22ND ST
DES MOINES IA 50313

PW ZIBI DYMALA ZBIGNIEW
GORZYCE WIELKIE UL OSTROWSKA
OSTROW  63-410
POLAND

PYCIOR, JULIA
3180 NUTMEG DR
CORONA CA 92882

PYCIOR, MICHAEL
3180 NUTMEG DR
CORONA CA 92887

PYCKO, TRACY
651 CANYON DR STE 100
COPPELL TX 75019

PYLE, JARED M
651 CANYON DR STE 100
COPPELL TX 75019

PYLES, BRANDY RENEE
651 CANYON DR STE 100
COPPELL TX 75019

Q-MARK
23332 MADERO  STE D
MISSION VIEJO CA 92691

Q-PLUS LABS
13765 ALTON PKWY
UNIT E
IRVINE CA 92618

QA LUBRICANTS
12223 HIGHLAND AVE UNIT 106-372
UNIT 106-372
RANCHO CUCAMONGA CA 91739

QA1 PRECISION PRODUCTS INC
21730 HANOVER AVE
LAKEVILLE MN 55044

QATATO, KATHRYN MICHELLE
651 CANYON DR STE 100
COPPELL TX 75019

QATATO, KATIE
805 ROY LN
KELLER TX 76248

QC SOFTWARE
11800 CONREY RD
CINCINNATI OH 45249

QCP ENTERPRISES
11729 E WASHINGTON BLVD
WHITTIER CA 90606

QEEDON
10501054 BUILDING C
QINGHU TECHNOLOGY PARK
SHANGHAI
CHINA

QINGDAO OCEAN INDUSTRIES LTD
TIESHAN INDUSTRIES ZONE
QINGDAO  266431
CHINA

QINGDAO TXH SPORT GOODS
YANLI COMMUNITY XIFUZHEN TOWN
CHENGYANG DISTRICT
QINGDAO  266106
CHINA

QOS TELESYS
7035 ORANGETHORPE AVE STE H
BUENA PARK CA 90621

QTE MANUFACTURING SOLUTIONS
820 WESTWOOD INDUSTRIAL PK DR
ST. CHARLES MO 63304

QTM INC
1144 N ARMANDO ST
ANAHEIM CA 92806

QTMI
1144 NORTH ARMANDO ST
ANAHEIM CA 92806

QUAD FAB INC
2102 N ELM ST
STE J
GREENSBORO NC 27408

QUADRA MEDIA DBA INKED MAGAZINE
174 MIDDLETOWN BLVD STE 301
LANGHORNE PA 19047

QUALISEAL TECHNOLOGY
PO BOX 95149
PALATINE IL 60095

QUALITY CALIBRATION SVC
2420 GUNDRY AVE
SIGNAL HILL CA 90806

QUALITY CHAIN CORP
3365 NW 215TH AVE
HILLSBORO OR 97124

QUALITY CONTOUR INC
21323 HEYWOOD AVE
LAKEVILLE MN 55044

QUALITY CONTROL SALES AND SVC
5803 WEST 73RD ST
INDIANAPOLIS IN 46278

QUALITY CONTROL SOLUTIONS
43339 BUSINESS PK DR STE 101
TEMECULA CA 92590

QUALITY GRAPHIC SVC
1753 N WOODWIND LN
ANAHEIM CA 92807

QUALITY LIFT AND EQUIPMENT INC
10845 NORWALK BLVD
SANTA FE SPRINGS CA 90670

QUALITY LUBE AND TUNE DBA TRAIL
BOSS OFF-ROAD
3631 W INA RD
TUCSON AZ 85741

QUALITY MILL SUPPLY CO
2159 EARLY LN
FRANKLIN IN 46131

QUALITY POWDER COATING
7373 ATOLL AVE
NORTH HOLLYWOOD CA 91605

QUALYS INC
PO BOX 205858
DALLAS TX 75320-5858

QUANTITATIVE INTEREST APPLICATIONS
3240 POINT WHITE DR NE
BAINBRIDGE ISLAND WA 98110

QUANZHOU CHAUMET BAGS CO LTD
NO 7 ZIXIN RD JIANGNAN HITECH AREA
FUJIAN PROVINCE
QUANZHOU CITY  362000
CHINA

QUARLES AND BRADY LLP
411 EAST WISCONSIN AVE
STE 2040
MILWAUKEE WI 53202-4497

QUEEN CITY SOFTWARE INC
11800 CONREY RD
STE 150
CINCINNATI OH 45249-1081

QUEEN MIN ENTERPRISE CO LTD
NO 10 ALLEY 33 LANE 278
HAIWEI RD LONGJING DIST
TAICHUNG CITY 434
TAIWAN

QUEEN RACING
2543 N KIOWA
LAKE HAVASU CITY AZ 86403

QUEEN, TIMOTHY JASON
651 CANYON DR STE 100
COPPELL TX 75019

QUERY'S ATV AND CYCLES
3244 JORDAN VLG RD
POLAND IN 47868

QUEST DIAGNOSTICS
PO BOX 740709
ATLANTA GA 30374-0709

QUESTRON/CALIFORNIA FASTENERS
5310 E HUNTER
ANAHEIM CA 92807

QUEVEDO, JORGE G
651 CANYON DR STE 100
COPPELL TX 75019

QUEZADA, ABEL
8737 BURTON ST
BELLFLOWER CA 90706-4303

QUEZADA, LISA
5316 GHATSWORTH
FORT WORTH TX 76244

QUEZADA, LISA RENEE
651 CANYON DR STE 100
COPPELL TX 75019

QUEZADAS, BRENDA
651 CANYON DR STE 100
COPPELL TX 75019

QUICK MACHINERY SALES
6310 E THOMAS RD STE 222
SCOTTSDALE AZ 85251

QUICK WAREHOUSE
8221 E 3RD ST
STE #305
DOWNEY CA 90241

QUIET WARRIOR RACING
555 HONEY LN
OAKLEY CA 94561

QUILL CORP
PO BOX 37600
PHILADELPHIA PA 19101

QUILLCOM
PO BOX 37600
PHILADELPHIA PA 19101-0600

QUINN, THOMAS P
651 CANYON DR STE 100
COPPELL TX 75019

QUINONEZ, ADRIANA
651 CANYON DR STE 100
COPPELL TX 75019

QUINTANA HERNANDEZ, RAMON
651 CANYON DR STE 100
COPPELL TX 75019

QUINTANAR, ENRIQUE
651 CANYON DR STE 100
COPPELL TX 75019

QUINTANILLA, ARMANDO
651 CANYON DR STE 100
COPPELL TX 75019

QUINTANILLA, OSCAR FERNANDO
651 CANYON DR STE 100
COPPELL TX 75019

QUIRRELS 2 WHEEL CUSTOM
16126 STATE HWY
TEMPLE TX 76501

QWEST
BUSINESS SVC
PO BOX 52187
PHOENIX AZ 85072-2187

R AND B MOTORCYCLES
4227 LOUIS AVE
HOLIDAY FL 34691

R AND L CARRIERS INC
PO BOX 271
WILMINGTON OH 45177-0271

R AND R CYCLES INC
8024 S WILLOW ST
MANCHESTER NH 03103

R AND R PROMOTIONS
2871 N FEDERAL HWY
FT. LAUDERDALE FL 33306

R AND R SUZUKI IND
1100 HUDSON RD C
ROGERS AR 72756

R AND S MOTOWORXLLC
106 W RHAPSODY
SAN ANTONIO TX 78216

R AND S OVERHEAD DOORS OF SOCAL
3821 E LA PALMA AVE
ANAHEIM CA 92807

R C GRAPHICS
5960 LAKESHORE DR
CYPRESS CA 90630

R MILLEN MOTORSPORT RMR
17471 APEX CIR
HUNTINGTON BEACH CA 92647

R P MACHINE ENTERPRISES
325 N MILLER AVE
STATESVILLE NC 28677

R S HUGHES CO INC
1219 S ALLEC ST
ANAHEIM CA 92805

R V SPORTS
PO BOX 411
1412 HWYS 1 & 59 WEST
THIEF RIVER FALLS MN 56701

RA BUCKLEY
4645 TREELY
CHESTER VA 23831

RABE, ZACHARY A
651 CANYON DR STE 100
COPPELL TX 75019

RABJOHN WATER COOLERS INC
PO BOX 31310
LOS ANGELES CA 90031-0310

RACE BOLTS
4019 GOLDFINCH ST #110
SAN DIEGO CA 92103

RACE TECH
1501 POMONA RD
CORONA CA 92880-6959

RACE TIRE SVC INC
3026 OWEN DR
ANTIOCH TN 37013

RACE TOOLS INC
634 PORT CARBON - SAINT CLAIR
HIGHWAY
POTTSVILLE PA 17901

RACE-2-WIN PROMOTIONS LLC
5320 W SOFT WIND DR
GLENDALE AZ 85310

RACER TV LLC
122 VISTA DEL RIO
MORGANTOWN WV 26508-8832

RACER X ILLUSTRATED
122 VISTA DEL RIO DR
MORGANTOWN WV 26508

RACERS EDGE
6005 S BELEDERE AVE
TUCSON AZ 85706

RACING PERSPECTIVES
4210 NOBLE AVE
SHERMAN OAKS CA 91403

RACING PERSPECTIVES
660 4TH ST #428 #428
SAN FRANCSICO CA 94107

RACING, KYLE
581 REDWOOD AVE
SAND CITY CA 93955-3005

RACING, PATRICK
PATRICK RACING
12161 MARINERS WAY
GARDEN GROVE CA 92843

RACO INDUSTRIES
5480 CREEK RD
CINCINNATI OH 45242

RADA SHADICK
333 E 34 ST 5M
NEW YORK NY 10016

RADABAUGH, JOHN ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

RADAR PEST CONTROL
1814 W 11TH AVE
APACHE JUNCTION AZ 85120

RADEMAKER, ROXANNE M
651 CANYON DR STE 100
COPPELL TX 75019

RADFORD, CHARLOTTE
651 CANYON DR STE 100
COPPELL TX 75019

RADFORD, GREGORY OBRIEN
651 CANYON DR STE 100
COPPELL TX 75019

RADIANTZ INC
608 RAILROAD AVE
BROOKINGS OR 97415

RADIANTZ LED LIGHTING
608 RAILROAD AVE
BROOKINGS OR 97415-9256

RADIOSHACK
929 N DOBSON RD STE 108
MESA AZ 85201

RADOSEVIC, JOE
29012 140TH AVE SE
AUBURN WA 98092

RADOSEVIC, JOSEPH DAVID
651 CANYON DR STE 100
COPPELL TX 75019

RADYNE CORP
211 W BODEN ST
MILWAUKEE WI 53207

RAGE MODELS
23679 CALABASAS
CALABASAS CA 91302

RAGGIO, DOUGLAS
NAME ISNT DOG INC
149 LA VERNE AVE #A
LONG BEACH CA 90803

RAGSDALE, CRAIG
1106 ECHO LN
AUSTIN TX 78745

RAHRLE, STANLEY D
651 CANYON DR STE 100
COPPELL TX 75019

RAILLON, NICOLAS
651 CANYON DR STE 100
COPPELL TX 75019

RAIN MAKER SALES
13595 TIVERTON RD
SAN DIEGO CA 92130

RAIN RIDERS INDUSTRIES
16 ANCHORS WAY
WINFIELD WV 25213

RAINBOW MOTORS AND CYCLES
PMB 500 HC 01
BOX 29030
CAGUAS PR 00725

RAINCLOUD HOSTING INC
5412 E WILLOWICK CIR
ANAHEIM CA 92807

RAINING ROSE INC
100 30TH ST DR SE
CEDAR RA[ODS IA 52403

RAINNES GROUP INC HOGSWIPE
ATTN: HOGSWIPE
304 N LAKE AVE
LEESBURG FL 34748

RAINWATER, KELSEY
651 CANYON DR STE 100
COPPELL TX 75019

RAISCH POWERSPORTS
13395 WINDY GROVE DR
RANCHO CUCAMONGA CA 91739

RAISCH, JAVIER
13395 WINDY GROVE DR
RANCHO CUCAMONGA CA 91739

RAISON, BRADLEY E
651 CANYON DR STE 100
COPPELL TX 75019

RAISOR, DOUGLAS WAYNE
651 CANYON DR STE 100
COPPELL TX 75019

RALCO HOLDINGS INC
17771 MITCHELL NORTH
IRVINE CA 92614

RALLY CO-INVEST LLC
11111 SANTA MONICA BLVD
LOS ANGELES CA 90025

RALLY HOLDINGS LLC
17771 MITCHELL NORTH
IRVINE CA 92614

RALPH FOSTER
831 W MAPLE AVE #138
HOMEWOOD IL 60430

RALPH HOROWITZ GROUP
11911 SAN VICENTE BLVD  STE 310
LOS ANGELES CA 90049

RALPH, RAYMOND EARL LEE
651 CANYON DR STE 100
COPPELL TX 75019

RAMACHANDRAN, ADITHYA
651 CANYON DR STE 100
COPPELL TX 75019

RAMIKO CO LTD
6F1 148 SUNG CHIANG RD
TAIPEI
TAIWAN

RAMIKO CO LTD
6F1 NO148SONG CHIANG ROAD
TAIPEI TAIWAN
TAIWAN

RAMIREZ JR, JOSE A
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ LOMELI, ANGELA ALICIA
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ ROJO, ANJELITA
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ TORRES, MAURICIO
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, ALFREDO
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, ALFREDO
14192 LAMBETH WAY
TUSTIN CA 92780

RAMIREZ, ALFREDO
149 GRANADA
TUSTIN CA 92780

RAMIREZ, ANGELA
8505 WEST DOE
VISALIA CA 93291

RAMIREZ, CHARLES JULIAN
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, HUGO LUIS
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, JANNETE
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, JESUS
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, JOANNA ALEXANDRA
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, JOSE M
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, MARK
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, PEDRO
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, PEDRO G
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, RAYMOND
2473 EAST MORELOS ST
CHANDLER AZ 85225

RAMIREZ, RAYMUNDO
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, ROSA MARIA
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, SELENA ALANA
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, SERENA BRIANA
651 CANYON DR STE 100
COPPELL TX 75019

RAMIREZ, VICTOR S
651 CANYON DR STE 100
COPPELL TX 75019

RAMLOSE, ROB
5081 SISSON DR
HUNTINGTON BEACH CA 92649

RAMLOSE, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

RAMMING, LISA
651 CANYON DR STE 100
COPPELL TX 75019

RAMMY CASTILLO
2807 N CANARY DR
VISALIA CA 93277

RAMON'S LEATHERWORKS
19410 SOUTH LAGRANGE RD
MOKENA IL 60448

RAMOS NAVARETTE, LUIS ANGEL
651 CANYON DR STE 100
COPPELL TX 75019

RAMOS RAMOS, FRANCISCO
651 CANYON DR STE 100
COPPELL TX 75019

RAMOS, ALEXIS ROMAN
651 CANYON DR STE 100
COPPELL TX 75019

RAMOS, CATHERINE
651 CANYON DR STE 100
COPPELL TX 75019

RAMOS, JOSE ANDRES
651 CANYON DR STE 100
COPPELL TX 75019

RAMOS, LAURO
30552 HAWK CT
VISALIA CA 93291

RAMOS, LAURO ISAIAS
651 CANYON DR STE 100
COPPELL TX 75019

RAMOS, NEHEMIAS
651 CANYON DR STE 100
COPPELL TX 75019

RAMPAGE WHEELS INC
1109 E RAYMOND WAY
ANAHEIM CA 92801

RAMSEY, COURTNEY
651 CANYON DR STE 100
COPPELL TX 75019

RAN D MOTORSPORTSBIZ
665 W CONNECTION WAY
COLUMBIA CITY IN 46725

RANCHO MOTORCYCLE DISMANT
3370 SUNRISE BLVD
RANCHO CORDORA CA 95742

RAND-WHITNEY CONTAINER LLC
1 AGRAND ST
WORCESTER MA 01607

RANDS SYSTEMS INC
12155 MAGNOLIA AVE STE 4F
RIVERSIDE CA 92503

RANDSTAD
PO BOX 894217
CLIENT NO 2000608568
LOS ANGELES CA 90189-4217

RANDY'S ATV AND BIKE SVC
406 RB RD
STOCKTON MO 65785

RANGEL, AREMIE
651 CANYON DR STE 100
COPPELL TX 75019

RANGEL, LIBORIO CALIX
651 CANYON DR STE 100
COPPELL TX 75019

RANNEY, RICHARD P
651 CANYON DR STE 100
COPPELL TX 75019

RANSOM, JERMICHAEL D
651 CANYON DR STE 100
COPPELL TX 75019

RAPID PALLET
PO BOX 123
JERMYN PA 18433

RAPID PALLETS INC
9700 SOUTH HARLEM AVE
BRIDGEVIEW IL 60455

RAPID TAG AND LABEL INC
5 FIR CT STE 4
OAKLAND NJ 07436

RAPP, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

RAPTOR TITANIUM
UNIT 3 ROOKERY ROAD
BARNOLDSWICK  BB18 6YH
UNITED KINGDOM

RARE FORM CREATIVE
930 WEST NORTH AVE
PITTSBURGH PA 15233

RASMUSSEN, RICHARD
9939 E HAMMOND LN
MESA AZ 85207

RASTOK, BRYAN
4440 W AIRPORT FWY
IRVING TX 75062-5821

RASTOK, BRYAN JEFFREY
651 CANYON DR STE 100
COPPELL TX 75019

RATLIFF ENVIRONMENTAL CO
12223 HIGHLAND AVE
RANCHO CUCAMONGA CA 91739

RAUBA, CARLY
9144 SUNRIDGE DR
RIVERSIDE CA 92508

RAUCH, BETH ANNE
651 CANYON DR STE 100
COPPELL TX 75019

RAUCH-MILLIKEN INTERNATIONAL
PO BOX 8390
METAIRIE LA 70011

RAUDELL MACIAS CONSTRUCTION
24174 ROAD 212
LINDSAY CA 93247

RAUS, RICK
RICHARD A RAUS
1014 S SAINT TROPEZ AVE
ANAHEIM HILLS CA 92808

RAVEN, MATHEW R
24401 ALLIENE AVE
LOMITA CA 90717

RAY H MORRIS CO
30 PRECISION CT
NEW BRITAIN CT 06051

RAY LUTICK ENTERPRISES LLC
1127-D INDUSTRIAL PARKWAY
BRICK NJ 08724

RAY MOVING AND STORAGEINC
POBOX 77073
GREENSBORO NC 27417-7073

RAY PRICE INC
1126 S SAUNDERS ST
RALEIGH NC 27603

RAY STEEL
PO BOX 1330
MERRITT BC V1K1B8
CANADA

RAY'S QUALITY MEATS
PO BOX 224
ASTOR FL 32102-0224

RAY'S TRASH SVC
DRAWER I
CLAYTON IN 46118

RAY'S TRASH SVC
3859 US-40
CLAYTON IN 46118

RAY, DOUG
480 LONG BOW RD
SPENCER NC 28144

RAYAS, OSCAR
651 CANYON DR STE 100
COPPELL TX 75019

RAYBURN, MARK
651 CANYON DR STE 100
COPPELL TX 75019

RAYJAY TECHNOLOGY CO LTD
NO 2 LANE 312 PENGYI ROAD
TAIPING
TAICHUNG
TAIWAN

RAYMOND HANDLING CONCEPTS CORP
41400 BOYCE RD
FREMONT CA 94538-3152

RAYMOND HANDLING CONSULTANTS
4925 RAYMOND INDUSTRIAL DR
LAKELAND FL 33815

RAYMOND LEASING CORP
CORPORATE HQ
PO BOX 130
GREENE NY 13778

RAYMOND LEASING CORP
PO BOX 301590
HOUSTON TX 75303-1590

RAYMOND LEASING CORP
ACCOUNTS RECEIVABLE
PO BOX 301590
DALLAS TX 75303-1590

RAYMOND STORAGE CONCEPTS INC
4350 INDECO CT
CINCINNATI OH 45241-2925

RAYMOND, ANDREA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

RAYMOND, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

RAYMOND, RYAN
651 CANYON DR STE 100
COPPELL TX 75019

RAYMOND, RYAN
2400 RIDGEVIEW DR #703
CHINO HILL CA 91709

RAYTEK CORP
1201 SHAFFER RD
SERVICE DEPT BLDG2  ROOM1
SANTA CRUZ CA 95060

RB COMPONENTS INC
14050 FREEWAY DR
SANTA FE SPRINGS CA 90670

RC COMPONENTS
373 MITCH MCCONNELL WAY
BOWLING GREEN KY 42101

RC CYCLES
30872 HUNTWOOD AVE #10
HAYWOOD CA 94544

RC'S PERFORMANCE
14961 REA MAGNET RD
LARINBURG NC 28352

RCD
17100 SALMON RD
NEVADA CITY CA 95959

RCH SUPPLY CO
4511 EVERETT AVE
VERNON CA 90058

READING DESIGN
11 MYRA ST
REDLANDS CA 92373

READY REFRESH
PO BOX 856158
LOUISVILLE KY 40285

READY REFRESH
PO BOX 856680
LOUISVILLE KY 40285

REAGAN FRIEND
1564 E TIERRA CT
GILBERT AZ 85297

REAGLE, CHARLES
47080 GLENAIRE CT
STERLING VA 20165

REAL BIKER GEARCOM
1204 S US HIGHWAY 1
VERO BEACH FL 32962

REBMANN, ROBERT
2218 BEACON AVE
BETHLEHEM PA 18017

REBOLLAR, FERNANDO
651 CANYON DR STE 100
COPPELL TX 75019

REC INVESTMENT INC
5300 N ROSEMEAD
SAN GABRIEL CA 91776

RECINOS, EVELYN NOEMI
651 CANYON DR STE 100
COPPELL TX 75019

RECK, AMANDA ALICE
651 CANYON DR STE 100
COPPELL TX 75019

RECKLESS MOTORCYCLES LLC
6130 US HWY 411 SOUTH
MARYVILLE TN 37801-1054

RECLAIM DESIGN
6185 MAGNOLIA AVE
STE 304
RIVERSIDE CA 92506

RECYCLE INC EAST
20A HARMICH ROAD
PO BOX 340
SOUTH PLAINFIELD NJ 07080

RED APPLE PROMO PRODUCTS
LIAOBU CHONG HING LING IND DIST 22
DONGGUAN
GUANGDONG
CHINA

RED APPLE PROMOTIONAL PRODUCTS
MR STEVEN
NO 22 CHONG HING ROAD
LINGXIA INDUSTRIAL DISTRICT LIAOBU TOWN
DONGGUAN, GUANGDONG  523409
CHINA

RED BULL MEDIA HOUSE
1740 STEWART ST
SANTA MONICA CA 90404

RED HOT DOCUMENT CONSULTANTS
PO BOX 741091
HOUSTON TX 77274-1091

RED LINE SYNTHETIC OIL CORP
6100 EGRET CT
BENICIA CA 94610

RED TIDE
202 OAK ST
HOOD RIVER OR 97031

RED-LINE CYCLE
1603 N ASHLEY ST
VALDOSTA GA 31602

REDA INNOVATIONS/REDA GAS CAN
10924 ROYAL GLEN DR
ORLAND PARK IL 60467-4579

REDA, RONALD F
10924 ROYAL GLEN DR
ORLAND PARK IL 60467-4579

REDD, SHAHEEM ALI RASAN
651 CANYON DR STE 100
COPPELL TX 75019

REDDAWAY TRUCKING
PO BOX 1035
CLACKAMAS OR 97015

REDDING, DONALD ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

REDDY AND ASSOCIATES
PO BOX 529
ROYSTON GA 30662-0529

REDEYE RPM/STRATASYS INC
8081 WALLACE RD
EDEN PRARIE MN 55344

REDHAWK TRANSPORTATION
1925 E BELTLINE RD STE 303
CARROLLTON TX 75006

REDLINE MOTOR CO
434 EAST HALEY ST #A
SANTA BARBARA CA 93101

REDMAYNE, BRIAN
651 CANYON DR STE 100
COPPELL TX 75019

REDTAIL HAWK ENTERPRISES LLC
22982 CEDAR PT CIR
LAKE FOREST CA 92630-2967

REDUCTION TECHNOLOGIES INC
2808 S WILLIS ST
SANTA ANA CA 92705

REED ELSEVIER DBA CAPSULE 80
PO BOX 7247-7851
PHILADELPHIA PA 19170

REED, GEORGE E
651 CANYON DR STE 100
COPPELL TX 75019

REED, GERALD
651 CANYON DR STE 100
COPPELL TX 75019

REED, JAZZMA
651 CANYON DR STE 100
COPPELL TX 75019

REED, STEVEN
7908 SHADY OAKS DR
NRH TX 76182

REED, STEVEN ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

REESE, CARL
23890 COPPERHILL DR #417
VALENCIA CA 91354

REESE, DON
651 CANYON DR STE 100
COPPELL TX 75019

REESE, NEHEMIAH EMMANUEL
651 CANYON DR STE 100
COPPELL TX 75019

REEVES, WALTER JOHNSON
651 CANYON DR STE 100
COPPELL TX 75019

REGAL MEDIA SOLUTIONS
PO BOX 7680
HUNTINGTON BEACH CA 92615

REGEARED
2276 VANTAGE ST
DALLAS TX 75207

REGECI, JOY
3 BEECH PL
PALM COAST FL 32137-8632

REGECI, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

REGENCY
2375 ROMIG RD
AKRON OH 44320

REGENT SVC
101 SAINT LOUIS AVE
FORT WORTH TX 76104

REGIONAL INCOME TAX AGENCY
PO BOX 94582
CLEVELAND OH 44101

REGIONAL INCOME TAX AGENCY
10107 BRECKSVILLE RD STE 1
CLEVELAND OH 44141

REGISTRATION FEE TRUST
PO BOX 7955
4802 SHEBOYGAN AVE
MADISON WI 53707-7955

REGISTRATION FEE TRUST
WI DEPT OF TRANSPORTATION
PO BOX 7949
MADISON WI 53707-7949

REGISTRATION FEE TRUST
WI DEPT OF TRANSPORTATION
PO BOX 3279
MILWAUKEE WI 53201-3279

REGUS OSAKA HANKYU
HANKYU TERMINAL BUILDING 16F
KITA-KU, OSAKA  530-0012
JAPAN

REHMEYER, HEATH E
651 CANYON DR STE 100
COPPELL TX 75019

REHMEYER, HEATH E
651 CANYON DR STE 100
COPPELL TX 75019

REID METAL FINISHING
3110 W HARVARD  14
SANTA ANA CA 92704

REID'S POWERSPORTS
2950 N MAIN ST EXT
JAMESTOWN NY 14701

REID, BRANDON
651 CANYON DR STE 100
COPPELL TX 75019

REID, CHRISTOPHER EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

REILLY FOAM CORP
PO BOX 137
EAGLEVILLE PA 19408

REIMAN, DAN
3202 S WALTS AVE
SIOUX FALLS SD 57105

REIMAN, DANIEL D
651 CANYON DR STE 100
COPPELL TX 75019

REIMANN, PAUL
651 CANYON DR STE 100
COPPELL TX 75019

REINARTZ, SHARON
11998 ARROW RTE #421
RANCHO CUCAMONGA CA 91739

REINHART FOODSERVICE LLC
4100 44TH AVE SW
PO BOX 1267
CEDAR RAPIDS IA 52406-1267

REITNAUER, TRIESTINA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

REKLUSE
12000 W FRANKLIN RD
BOISE ID 83709

REKLUSE MOTOR SPORTS
12000 W FRANKLIN RD
BOISE ID 83709-0145

REKLUSE MOTOR SPORTS INC
12000 W FRANKLIN RD
BOSIE ID 83709

RELATED GREY
655 N BERRY ST STE D
BREA CA 82821

RELIABLE BUFF CO
226 BIVENS RD
MONROE NC 28110

RELIABLE SOURCE  INC
11109 JASMINE ST
FONTANA CA 92337

RELIABLE TRAILER SYSTEMS
PO BOX 42210
INDIANAPOLIS IN 42210

RELIANCE STEEL CO
2537 E 27TH ST
LOS ANGELES CA 90058

RELIANT
PO BOX 1532
HOUSTON TX 77251-1532

RELIANT
1000 MAIN ST
HOUSTON TX 77002

REM CHEMICALS  INC
325 WEST QUEEN ST
SOUTHINGTON CT 06489

REMEDY ENVIRONMENTAL SVC
3200 E FRONTERA ST
ANAHEIM CA 92806

REMIGIO, RAFAEL
651 CANYON DR STE 100
COPPELL TX 75019

REMOTE MECHANICAL SENSING INC
3300 RASPBERRY LN
NASHVILLE IN 47448

RENDER, KEISHANNA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

RENDER, KEITH DEWON ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

RENEGADE CLASSICS
THUNDER ROAD OUTFITTING
4745 E SPEEDWAY
TUCSON AZ 85712

RENEGADE CLASSICS PHOENIX
OPEN ROAD MOTORCYCLE GEARLLC
3102 E CACTUS RD
PHOENIX AZ 85032

RENEGADE TEMPORARY SITE SERVIC
PO BOX 2247
PERRIS CA 92572

RENFROW, RANDY
41 CESSNA LN
FREDERICKSBURG VA 22405

RENISHAW INC
5277 TRILLIUM BLVD
HOFFMAN ESTATES IL 60192

RENOVOFYI
ACCOUNTS RECEIVABLE
856 THIRD AVE SOUTH
NAPLES FL 34102

RENSHAW, ANDREW CHARLES
KISKHILL LN RAINOW
MACCLESFIELD
CHESHIRE  SK105UR
UNITED KINGDOM

RENTFROW, SHANE ALEXANDER
651 CANYON DR STE 100
COPPELL TX 75019

RENTHAL
27636 AVENUE SCOTT
UNIT A
SANTA CLARITA CA 91355

RENTHAL AMERICA INC
28466 WESTINGHOUSE PL
SANTA CLARITA CA 91355

RENTHAL AMERICA LIMITED
28466 WESTINGHOUSE PL
VALENCIA CA 91355

RENTHAL LIMITED
BEDBURY PARK WAY
BREDBURY STOCKPORT
CHESHIRE  SK6 2SN
UNITED KINGDOM

RENTHAL LIMITED
BREDBURY PARK WAY
BRADBURY
STOCKPORT  SK6 2SN
UNITED KINGDOM

RENTHAL LTD
28466 WESTINGHOUSE PL
SANTA CLARITA CA 91355

REPAIRS, JERRY Z
1650 S CENTRAL AVE
SIDNEY MT 59270

REPICH, DOMINICK
651 CANYON DR STE 100
COPPELL TX 75019

REPLICA GRAPHICS
DBA REPLICA GRAPHICS
9945 BELL RANCH DR
SANTA FE SPRINGS CA 90670

REPLICA GRAPHICS
SCOTT ANTHONY WINNINGHAM
9945 BELL RANCH DR
SANTA FE SPRINGS CA 90670

REPORTS NOW INC
5299 DTC BLVD STE 760
GREENWOOD VILLAGE CO 80111

REPROCRAFT CO INC
354 MONTCALM ST
CHICOPEE MA 01020

REPUBLIC SVC
PO BOX 78829
PHOENIX AZ 85062-8829

REPUBLIC SVC
PO BOX 9001154
LOUISVILLE KY 40290-1154

REPUBLIC SVC NAT'L ACCTS
PO BOX 99917
CHICAGO IL 60696-7717

REPUBLIC SVC NAT'L ACCTS
18500 N ALLIED WAY
PHOENIX AZ 85054

REPUBLIC-LAGUN MACHINE TOOL CO
1000 E CARSON ST
CARSON CA 90745

RESCUE ROOTER
740 N HARITON ST
ORANGE CA 92868

RESENDES, JORGE L.
651 CANYON DR STE 100
COPPELL TX 75019

RESENDIZ REYES, CLEMENTINA
651 CANYON DR STE 100
COPPELL TX 75019

RESILIENT INTELLIGENT NETWORKS
PO BOX 1285
ARGYLE TX 76226

RESOURCES GLOBAL PROFESSIONALS
PO BOX 740909
LOS ANGELES CA 90074-0909

RESPOND SYSTEMS
599 4TH ST
SAN FERNANDO CA 91340

RESTATED VANCE TRUST DATED 11/23/09
19435 FOXDALE CIR
HUNTINGTON BEACH CA 92648

RESURRECTION CHOPPER GEAR LLC
17209 CHESTERFIELD AIRPORT RD STE 178
CHESTERFIELD MO 63005

RETANA, NOE
651 CANYON DR STE 100
COPPELL TX 75019

REUTHER, COLIN R
651 CANYON DR STE 100
COPPELL TX 75019

REUTHER, JOSHUA
41818 N RATTLESNAKE RD
SANTAN VALLEY AZ 85140

REV'IT! SPORT USA
275 CONOVER ST STE 5P
BROOKLYN NY 11231

REVCHEM COMPOSITES
2720 S WILLOW AVE
BLOOMINGTON CA 92316

REVELS, MARK
12225 HODGES
HOUSTON TX 77085

REVERSE PARTS
10292 CENTRAL AVE
MONTCLAIR CA 91763

REVIVAL
5305 BOLM RD STE 1
AUSTIN TX 78721

REVOLUTION ADVERTISING
42349 WINCHESTER RD
TEMECULA CA 92590

REVOLUTION ATV AND WATERCRAFT
2323 W CLAY ST
KISSIMMEE FL 34741

REVOLUTION COMMUNICATIONS
1959 N PEACE HAVEN RD 146
WINSTON-SALEM NC 27106

REVOLUTION DATA NETWORKS LLC
3030 N 3RD ST
STE # 200
PHOENIX AZ 85012

REVOLUTION DATA NETWORKS LLC
3030 N 3RD ST 200
PHOENIX AZ 85012

REVOLUTION DECAL INC
25-A HIGH TECH BOULEVARD
THOMASVILLE NC 27360

REVOLUTION MOTORSPORTS LLC
230 W E ST
MOSCOW ID 83843

REVOLUTION PERFORMANCE LLC
1312 PILGRIM RD
PLYMOUTH WI 53073-4969

REX MAY
2128 E PALM LN
PHOENIX AZ 85006

REXBURG MOTOR SPORTS
1178 UNIVERSITY BLVD
REXBURG ID 83440-5056

REYES JR, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

REYES, ALBERTO
651 CANYON DR STE 100
COPPELL TX 75019

REYES, ISMAEL
651 CANYON DR STE 100
COPPELL TX 75019

REYES, JESSICA CUEVAS
651 CANYON DR STE 100
COPPELL TX 75019

REYES, OSWALDO
651 CANYON DR STE 100
COPPELL TX 75019

REYES, RAFAEL
651 CANYON DR STE 100
COPPELL TX 75019

REYES, ROXANNA
651 CANYON DR STE 100
COPPELL TX 75019

REYES, STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

REYES, STEVEN ALEXANDER
651 CANYON DR STE 100
COPPELL TX 75019

REYGONDEAU DAVID
2 AV HENRI MARTIN
SAINT MAUR DES FOSSÉS  94100
FRANCE

REYNA, RICARDO
651 CANYON DR STE 100
COPPELL TX 75019

REYNAGA DUARTE, J JESUS
651 CANYON DR STE 100
COPPELL TX 75019

REYNOLDS, CODY
651 CANYON DR STE 100
COPPELL TX 75019

REYNOLDS, KIMBERLY R.
651 CANYON DR STE 100
COPPELL TX 75019

REYNOLDS, KRISTEN
2202 GRAYSTONE CT
KELLER TX 76248

RF CUSTOM PARTS
9304 HARRY HINES BLVD
DALLAS TX 75234

RFMX CORP
7943 S DUQUESNE WAY
AURORA CO 80016

RGB CLASSIC MOTORCYCLES
832 2ND AVE
WAINRIGHT AB T9W 1C5
CANADA

RGR ROMAN GLOBAL RESOURCES
1027 CALLE TREPADORA STE 2
SAN CLEMENTE CA 92673

RHINESMITH, ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

RHINOWRAPS OR ERIC WHITEFORD
40222 LA QUINTA LN
BUILDING A STE 102
PALMDALE CA 93551

RHODEN, KEVIN
651 CANYON DR STE 100
COPPELL TX 75019

RHODEN, MITCHELL L
651 CANYON DR STE 100
COPPELL TX 75019

RHODES MKTG
19209 PATHENIA ST
NORTHRIDGE CA 91324

RIC ELECTRIC LLC
2127 BEELER ST
NEW ALBANY IN 47150-2701

RICAURTE
1550 E MCFADDEN AVE
SANTA ANA CA 92705

RICE, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

RICE, MICHAEL NATHANIEL
651 CANYON DR STE 100
COPPELL TX 75019

RICE, MIKE
3055 REMSEN RD
MEDINA OH 44256

RICH PRODUCTS
1041 BROADWAY AVE
SAN PABLO CA 94806

RICH RELEVANCE INC
303 2ND ST SOUTH
STE 350
SAN FRANCISCO CA 94107-1366

RICHARD ANDREW PITSTICK
3284 S CONESTOGA RD
APACHE JUNCTION AZ 85119-3660

RICHARD MELLOW CORP
DICKSON CITY INDUSTRIAL PARK
805 ENTERPRISE ST
DICKSON CITY PA 18519

RICHARD PATA/ SURGE MEDIA GROUP
95 OVAL RD
IRVINE CA 92604

RICHARD RIEMER ATTORNEY AT LAW
PO BOX 6467
SANTA ANA N CA 92706

RICHARDSON, CHARLES M
22 BEAN BLOSSOM TRAILER CT RD
MORGANTOWN IN 46160

RICHCO JANITOR SVC INC
PO BOX 1250
SPRINGFIELD MA 01101-1250

RICHERT, CHRIS
153 FALLEN TIMBER WAY
SAINT AUGUSTINE FL 32084

RICHETTS, DON
828 E VLY BLVD
SAN GABRIEL CA 91778

RICHIE PRICE MFG AND DESIGN
1185 E NORTHFIELD DR STE B
BROWNSBURG IN 46112

RICHIE, JANENE LYNETTE
651 CANYON DR STE 100
COPPELL TX 75019

RICHMILL USA INC
9124 NORWALK BLVD
SANTA FE SPRINGS CA 90670

RICHMOND, ALICE
1128 PULLMAN DR
SAGINAW TX 76131

RICHMOND, ALICE ANN
651 CANYON DR STE 100
COPPELL TX 75019

RICHRELEVANCE INC
633 FOLSOM ST4TH FL
SAN FRANCISCO CA 94107-3622

RICHWOOD INDUSTRIES
525 W 172ND ST
GARDENA CA 90248

RICK BUSCH
40 PANARAMA
COTO DE CAZA CA 92679

RICK DEANE ENTERPRISE INC
3129 MAROON CREEK RD
ASPEN CO 81611

RICK'S CYCLE PARTS
1198 HORTON RD
RAINSVILLE AL 35986

RICKARDS, JAMES PATRICK
651 CANYON DR STE 100
COPPELL TX 75019

RICKS MOTORSPORT ELECTRICS INC
48 GIGANTE DR
HAMPSTEAD NH 03841

RICOH BUSINESS SYST  SUPPLY
PO BOX 31001-0850
PASADENA CA 91110

RICOH USA  INC  COPIER LEASE
PO BOX 31001-0850
PASADENA CA 91110

RICOR SHOCKS LLC
9136 DESOTO AVE
CHATSWORTH CA 91311

RIDE 1 POWERSPORTS
3747 PARK MILL RUN DR
HILLIARD OH 43026

RIDE CONTROL MEXICANA
ZONA INDUSTRIAL EL TEPEYAC
TEPEYAC # 110
EL MARQUES, QUERETARO  76020
MEXICO

RIDE CONTROL MEXICANA S DE RL DE CV
ZONA INDUSTRIAL EL TEPEYAC
TEPEYAC # 110
EL MARQUES, QUERETARO  76020
MEXICO

RIDE CORE LTD
7454 S GENERAL BRUCE DR
TEMPLE TX 76502

RIDE ENGINEERING INC
2060 PLACENTIA AVE A1
COSTA MESA CA 92627-3498

RIDE INC
343 WEST LEFFEL LN
SPRINGFIELD OH 45506

RIDE NOW 6 GARLAND LLC
DBA LONE STAR INDIAN MOTORCYCL
3914 S SHILOH RD STE 200
GARLAND TX 75041

RIDE NOW COPR OFFICE
6655 SOUTH KYRENE RD
TEMPE AZ 85283

RIDE TEK
1909 EAST RAY RD STE 9-103
STE 9-103
CHANDLER AZ 85225

RIDE WRIGHT WHEELS INC
3080 E LA JOLLA ST
ANAHEIM CA 92806-1312

RIDEL, JEFFREY T
3800 GLENCOE DR
RACINE WI 53403

RIDENOW ON RANCHO
3800 N RANCHO DR
LAS VEGAS NV 89130

RIDENOW POWER
66555 S KYRENE RD
TEMPE AZ 85283

RIDENOW POWERSPORTS CHANDLER
3333 N ARIZONA AVE
CHANDLER AZ 85224

RIDENOW POWERSPORTS CHANDLER
3333 NORTH ARIZONA AVE
CHANDLER AZ 85225

RIDENOW POWERSPORTS CHANDLER
2677 E WILLIS RD
CHANDLER AZ 85286

RIDENOW POWERSPORTS GOODYEAR
13690 W TEST DR
GOODYEAR AZ 85338

RIDENOW POWERSPORTS OCALA
3880 N US HWY 441
OCALA FL 34475

RIDENOW POWERSPORTS ON INA
4375 W INA RD
TUCSON AZ 85741

RIDENOW POWERSPORTS ON RANCHO
3800-50 N RANCHO DR
LAS VEGAS NV 89130

RIDENOW POWERSPORTS PEORIA
8546 W LUDLOW STE 100
PEORIA AZ 85381

RIDER
PO BOX 5860
HARLAN IA 51593

RIDER, CHRIS MARTIN MSR
1104 WYNN CIR
LIVERMORE CA 94550

RIDER, SLADE
651 CANYON DR STE 100
COPPELL TX 75019

RIDERS CHOICE RACING
22 MARQUETTE AVE
OGLESBY IL 61348

RIDERS DISCOUNT RACING LLC
2336 112TH AVE
HOLLAND MI 49424

RIDERS LEATHER SEAL
NICOLE LOCKWOOD
824 W BIRCH ST
MITCHELL SD 57301

RIDERS LEATHER SEAL
824 W BIRCH ST
MITCHELL SD 57301-3228

RIDERS LEATHER SEAL
804 LAKEFIRLE RD
GRAFTON WI 53024

RIDERS PASSION
825 COLLEGE BLVD
STE 102-311
OCEANSIDE CA 92057

RIDGE OUTDOORS USA INC
PO BOX 389
EUSTIS FL 32727

RIDGELINE MOTORSPORTS INC
543 EAST MAIN ST
VERNAL UT 84078

RIDGEWAY MOTORSPORTS-PCA-
P O BOX 551
RIDGEWAY CO 81432

RIDGEWAY, JERRY ALAN
651 CANYON DR STE 100
COPPELL TX 75019

RIEDEL, BREANNA NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

RIENIETS, TED
651 CANYON DR STE 100
COPPELL TX 75019

RIES, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

RIES, MIKE
2775 N HWY 360 #1507
GRAND PRAIRIE TX 75050

RIETH AUTO STORES
1806 EAST MAIN ST
MESA AZ 85203

RIFFLE, PAUL A.
651 CANYON DR STE 100
COPPELL TX 75019

RIFLE
3140 EL CAMINO REAL
ATASCADERO CA 93422-2544

RIGHT RIDER ACCESS FUND INC
2 JENNER STE 150
IRVINE CA 92618

RIGID INDUSTRIES OF ARIZONA LLC
4245 E PALM
MESA AZ 85205

RIGNEY, DEMARSE DOMINIQUE
651 CANYON DR STE 100
COPPELL TX 75019

RIKER, DAWN
2100 S OCEAN LN APT 504
FORT LAUDERDALE FL 33316

RIKER, DAWN MARIE
651 CANYON DR STE 100
COPPELL TX 75019

RILES, THOMAS
5104 REMINGTON DR
ALEXANDRIA VA 22309

RILEY KAE BRIMHALL
2055 E HAMPTON AVE 35
MESA AZ 85204

RILEY, DANIEL GUNN
3201 COUNTY RD 42 W STE 102
BURNSVILLE MN 55306

RILEY, TYLER J
651 CANYON DR STE 100
COPPELL TX 75019

RIM 1 CUSTOM WHEELS
2245 W UNIVERSITY DR  1
TEMPE AZ 85281

RINALDI, JOHN PATRICK
651 CANYON DR STE 100
COPPELL TX 75019

RINEHART RACING
110 VISTA BLVD
ARDEN NC 28704-9457

RINEHART RACING
110110 VISTA BLVD
ARDEN NC 28704

RING MASTERS LLC
240 6TH ST NW
MASSILLON OH 44647

RING POWER COPRORATION
PO BOX 935004
ATLANTA GA 31193-5004

RINGBERG, BLAKE
651 CANYON DR STE 100
COPPELL TX 75019

RINGERS GLOVES
8846 N SAM HOUSTON PRKWY W
STE 110
HOUSTON TX 77064

RIOS, BLANDINA
2001 S HASTER ST APT 23D
ANAHEIM CA 92802

RIOT DESIGN
18539 W 60TH AVE
GOLDEN CO 80403

RIP'S BAD RIDE IX
AMERICAN DIABETES ASSOC  BAD RIDE
1570 BROOKHOLLOW DR STE 207
SANTA ANA CA 92705

RIPLEY, SHANE
651 CANYON DR STE 100
COPPELL TX 75019

RIRI USA INC
350 FIFTH AVE STE 6700
NEW YORK NY 10118

RISCHAE TOLENTINO
4550 VISTA SUPERBA ST
LOS ANGELES CA 90065

RISK RACING
126 BEVAN DR
MOORESVILLE NC 28115

RISKPARTNER LLC
5100 E SKELLY DR  900
TULSA OK 74135

RISLEY, SAMUEL CARPENTER
651 CANYON DR STE 100
COPPELL TX 75019

RISTON, CHARLES FREDRICK
651 CANYON DR STE 100
COPPELL TX 75019

RISTON, CHUCK
3648 MENTE ST
JACKSONVILLE FL 32207

RIT BEARING
27949 DIAZ RD
TEMECULA CA 92590

RITA
PO BOX 89475
CLEVELAND OH 44101

RITCHEY'S SVC CENTER
7005 HWY7 N
MILTON FL 32570

RITCHIES CYCLE REPAIR
11 HERBERT DR
ENGLISHTOWN NJ 07726

RITE TEMP ASSOCINC
101 SOLACKAWANNA TRL
RTS 6 & 11
DALTON PA 18414

RITE-WAY INDUSTRIES
4201 REAS LN
NEW ALBANY IN 47150

RITESOFT
220 PARK AVE STE #100
ST.CLOUD MN 56301

RITTER, BLAKE P
651 CANYON DR STE 100
COPPELL TX 75019

RIVARD, BRANDON M
651 CANYON DR STE 100
COPPELL TX 75019

RIVAS, ALEJANDRO
651 CANYON DR STE 100
COPPELL TX 75019

RIVAS, ELIZABETH
DBA SWEETER THAN HONEY
315 3RD ST STE P
HUNTINGTON BEACH CA 92648

RIVAS, FERMIN
651 CANYON DR STE 100
COPPELL TX 75019

RIVAS, LUIS
651 CANYON DR STE 100
COPPELL TX 75019

RIVAS, SIXTO N
651 CANYON DR STE 100
COPPELL TX 75019

RIVCO PRODUCTS INC
440 S PINE ST
BURLINGTON WI 53105-2237

RIVER RAT CUSTOMS
PO BOX 748
COLUSA CA 95932

RIVER RAT MOTORSPORTS BHC
1030 HWY 95
BULLHEAD CITY AZ 86429

RIVER VALLEY POWER AND SPORT
3399 S SERVICE DR HWY 61 N
RED WING MN 55066

RIVER VALLEY SPORTS LLC
325 GARFIELD ST
SOMERSET WI 54025

RIVERA CORDERO, HIRAM
651 CANYON DR STE 100
COPPELL TX 75019

RIVERA MORENO, EVELIA
651 CANYON DR STE 100
COPPELL TX 75019

RIVERA PRIMO
15717 TEXACO AVE
PARAMOUNT CA 90723-3923

RIVERA PRIMO INC
12450 WHITTIER BLVD
WHITTIER CA 90602-1017

RIVERA, ALFRED
651 CANYON DR STE 100
COPPELL TX 75019

RIVERA, ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

RIVERA, AWILDO
651 CANYON DR STE 100
COPPELL TX 75019

RIVERA, BLANCA E
651 CANYON DR STE 100
COPPELL TX 75019

RIVERA, GILMAR G
651 CANYON DR STE 100
COPPELL TX 75019

RIVERA, HERIVETO
651 CANYON DR STE 100
COPPELL TX 75019

RIVERA, LISA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

RIVERA, MODESTO
651 CANYON DR STE 100
COPPELL TX 75019

RIVERA, NIDIAN G
651 CANYON DR STE 100
COPPELL TX 75019

RIVERA, PAUL
651 CANYON DR STE 100
COPPELL TX 75019

RIVERA, PAULA
651 CANYON DR STE 100
COPPELL TX 75019

RIVERA, SAMUEL ISAAC
651 CANYON DR STE 100
COPPELL TX 75019

RIVERA/PRIMO ENGINEERING
12532 LAMBERT RD
WHITTIER CA 90606

RIVERON CONSULTING LLC
2515 MCKINNEY AVE
STR 1200
DALLAS TX 75201

RIVERON CONSULTING LLC
2515 MCKINNEY AVE
SUTIE # 1200
DALLAS TX 75201

RIVERVIEW OIL CO
448 STATE RD 35
SOMERSET WI 54025

RJ ALLEN INC
10392 STANDFORD AVE
GARDEN GROVE CA 92840

RJ ENTERPRISES
149 E 162ND ST
GARDENA CA 90248

RJ STAR INC WIZARD PRODUCTS
11469 8TH ST NE
HANOVER MN 55341-4055

RJA TRENCHLESS
RODNEY AGUIAR
5620 VIA ARBOLEDA
YORBA LINDA CA 92886

RJS ORIGINALS
PO BOX 1881
CLINTON NC 28329

RK JAPAN CO LTD
668 KABUTOYAMAKUMAGAYASHI
SAITAMA
JAPAN

RKL ESOLUTIONS LLC
PO BOX 8408
LANCASTER PA 17604

RKL ESOLUTIONS LLC
1800 FRUITVILLE PIKE
LANCASTER PA 17601

RKS PLUMBING AND MECHANICAL INC
23659 N 35TH DR
GLENDALE AZ 85310

RL CARIERS INC
PO BOX 10020
PORT WILLIAM OH 45164-2000

RL GUIMONT  INC
9071 TECHNOLOGY DR
FISHERS IN 46038

RL POLK AND CO
5244 PAYSPHERE CIR
CHICAGO IL 60674

RL STEPHENS TOOL AND EQUIP
1717  RAYMOND AVE
ANAHEIM CA 92801

RL STEPHENS TOOL AND EQUIPMENT
RONALD L STEPHENS
1717 N RAYMOND AVE
ANAHEIM CA 92801

RMC MECHANICAL SVC
234 JAMES ST
BENSENVILLE IL 60106

RMM MOTORS
1280 BLUE RIBBON DR
OCONOMOWOC WI 53066

RMZ FIRE SAFTEY
1407 FOOTHILL #614
LA VERNE CA 91750

ROACH, JOYCE LEE
651 CANYON DR STE 100
COPPELL TX 75019

ROAD RACER X MAGAZINE
PO BOX 469086
ESCONDIDO CA 92046

ROAD RAGE PERFORMANCE
4697 EAST BELMONT
FRESNO CA 93702

ROAD RIDER
2897 MONTEREY HWY
SAN JOSE CA 95111

ROAD RUNNER MAGAZINE
3601 EDGEMOOR CT
CLEMMONS NC 27012

ROAD WINGS INC
12300 INDUSTRY ST
GARDEN GROVE CA 92841

ROADHOUSE DISTRIBUTION INC
UNIT 210-8291  92ND STREET
DELTA BC V4G0A4
CANADA

ROADRACING WORLD
581 BIRCH ST UNIT C
LAKE ELSINORE CA 92330

ROADRIDER OF RENO LTD
2187 MARKET ST
STE A
RENO NV 89502

ROADRUNNER CUSTOM CYCLE
2331 N JEFFERSON
HOBBS NM 88240

ROADRUNNER PUBLISHING
ROADRUNNER PUBLISHING
3601 EDGEMOOR CT
CLEMMONS NC 27012

ROADRUNNER PUBLISHING
3601 EDGEMOOR CT
CLEMMONS NC 27012

ROADRUNNER TRANSPORTATION SERV
PO BOX 809066
CHICAGO IL 60680-9066

ROADSIDE MARINE INC
736 INDUSTRIAL AVE
WILLISTON VT 05495

ROADWAY EXPRESS (RDWY)
PO BOX 471
AKRON OH 44309-0471

ROADY'S CYCLE SHOP
7204 WASHINGTON ST
COVINGTON GA 30014

ROARING TOYZ
2171 13TH ST
SARASOTA FL 34237

ROARK, MICHAEL
13218 CARNABY PL
FISHERS IN 46037

ROBBINS, PHILIP
1272 MARY AVE
CAMBRIDGE ON N3H4N7
CANADA

ROBBY GORDON OFF ROAD
2980 E MIRALOMA AVE
ANAHEIM CA 92806

ROBERT ARNOLD DBA TAG INDUSTRIES (DNU
4685 INDUSTRIAL ST UNIT 3K
SIMI VALLEY CA 93063

ROBERT HALF MANAGEMENT RESOURCES
PO BOX 743295
LOS ANGELES CA 90074-2395

ROBERT HALF TECHNOLOGY
FILE 73484
PO BOX 60000
SAN FRANCISCO CA 94160-3484

ROBERT HALF TECHNOLOGY
PO BOX 743295
LOS ANGELES CA 90074-3295

ROBERT KAISER DBA STRATESCI
9391 CANFIELD DR
LA HABRA CA 90631

ROBERT LANI NURSERY AND LANDSCAP
4681 STATE RTE 23
WINDHAM NY 12496

ROBERTS, BRIANA KASHUN
651 CANYON DR STE 100
COPPELL TX 75019

ROBERTS, DYLAN
651 CANYON DR STE 100
COPPELL TX 75019

ROBERTS, PHILLIP MAURICE
651 CANYON DR STE 100
COPPELL TX 75019

ROBERTS, TASLOW
651 CANYON DR STE 100
COPPELL TX 75019

ROBERTSON, ANNETTE ITULAGI
651 CANYON DR STE 100
COPPELL TX 75019

ROBERTSON, JIM
10148 CRAWFORD DR
KELLER TX 76244

ROBERTSON, RYAN
741 N FRESNO ST
CHANDLER AZ 85225

ROBINSON TAPE AND LABEL
PO BOX 600460
JACKSONVILLE FL 32260

ROBINSON, DONNA KAY
651 CANYON DR STE 100
COPPELL TX 75019

ROBINSON, GRIZ
709 E 4TH ST
PUEBLO CO 81001

ROBINSON, JAMIE B
PO BOX 342
SAN PEDRO CA 90733

ROBINSON, KERRIE
651 CANYON DR STE 100
COPPELL TX 75019

ROBINSON, MELISSA
651 CANYON DR STE 100
COPPELL TX 75019

ROBINSON, MICHAEL DEE
1348 PARMA DR
LEWISVILLE TX 75077

ROBINSON, RICHARD KEITH
651 CANYON DR STE 100
COPPELL TX 75019

ROBINSON, SHANNON
651 CANYON DR STE 100
COPPELL TX 75019

ROBISON MOTORCYCLES SALES
508 W INTERNATIONAL SPDWY
DAYTONA BEACH FL 32114

ROBISON, JENNIFER ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

ROBLES, CYNTHIA
651 CANYON DR STE 100
COPPELL TX 75019

ROBLES, MARTHA E
651 CANYON DR STE 100
COPPELL TX 75019

ROCHA, SERGIO
651 CANYON DR STE 100
COPPELL TX 75019

ROCHAT, TROY EUGENE
651 CANYON DR STE 100
COPPELL TX 75019

ROCHESTER, LAURA JO
651 CANYON DR STE 100
COPPELL TX 75019

ROCK CITY CYCLE
28 DEXTER ST EXTENSION
THOMASTON ME 04861

ROCK SPRINGS HONDA TOYOTA
401 NORTH CTR ST
ROCK SPRINGS WY 82901

ROCK, JEFFREY B
16228 MOUNT HARKNESS ST
FOUNTAIN VALLEY CA 92708

ROCKET H/D
15100 HWY 20 WEST
MADISON AL 35756

ROCKET SOFTWARE INC
77 FOURTH AVE
STE 100
WALTHAM MA 02451

ROCKFORD FOSGATE
600 S ROCKFORD DR
TEMPE AZ 85281

ROCKINGTREE LANDSCAPES INC
1340 LAZELLE
STURGIS SD 57785-1521

ROCKSTAR INC
ATTN: JANET WEINER
PO BOX 27740
LAS VEGAS NV 89126

ROCKTENN CP INC
PO BOX 840865
DALLAS TX 75284-0865

ROCKY MOUNT H/D
928 N WINSTEAD AVE
ROCKY MOUNT NC 27804

ROCKY MOUNT MOTORCYCLE
928 N WINSTEAD AVE
ROCKY MOUNT NC 27804

ROCKY MOUNTAIN ATV INC
1551 AMERICAN WAY
PAYSON UT 84651

ROCKY MOUNTAIN CYCLE PLAZA
412 N CHELTON
COLORADO SPRINGS CO 80909

ROCKY MOUNTAIN H/D
2885 WEST COUNTY LINE RD
LITTLETON CO 80129

ROCKY MOUNTAIN MECHANICAL
SYSTEMS
168 CTC BLVD STE D
LOUISVILLE CO 80027

ROCKY MOUNTAIN PERFORMANCE
2908 MOUNT ROYAL CT
FORT COLLLINS CO 80526-1357

ROD END SUPPLY
1128 S PAYNE ST
OLATHE KS 66061

ROD END SUPPLY
ROD END SUPPLY
PO BOX 2080
OLATHE KS 66051

ROD'S PERFORMANCE
980 COUNTY RD 616
HANCEVILLE AL 35077

RODARTE, BERENICE
651 CANYON DR STE 100
COPPELL TX 75019

RODAS, JACKELYNE S
651 CANYON DR STE 100
COPPELL TX 75019

RODGERS CATERING
10931 ALONDRA BLVD
NORWALK CA 90650

RODGERS, GAVIN
651 CANYON DR STE 100
COPPELL TX 75019

RODGERS, MARK
651 CANYON DR STE 100
COPPELL TX 75019

RODON GROUP INC
2800 STERLING DR
HATFIELD PA 19440

RODRIGUEZ AGUIRRE, JOSE L
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ CARTAGENA, ISAIAS
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ CARTAGENA, JOEBET
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ HERNANDEZ, JOSE
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ JR, LUIS
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ PENA, ALBA
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ VARGAS, JUAN
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, ALEXANDER RAMSAY
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, ANTHONY
4900 ALLIANCE GTWY FWY
FORT WORTH TX 76177

RODRIGUEZ, ANTHONY M.
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, AUGUSTINE
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, CALEB RENE
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, CECILIA
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, DAMIEN CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, DEBBIE LEA
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, ERIC
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, ERICA VALLEJO
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, FREDERICK
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, JAVIER
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, JUAN C
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, JUAN G
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, MARIA
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, MARIA BELEN
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, MICHAEL JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, PEDRO
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, RAY
9767 HOUGHTON AVE
SANTA FE SPRINGS CA 90670

RODRIGUEZ, RHONDA M
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, SERGIO
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, SUANNE M.
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, SULLIVAN
651 CANYON DR STE 100
COPPELL TX 75019

RODRIGUEZ, TONY OLIMON
651 CANYON DR STE 100
COPPELL TX 75019

ROEDERER, TRINA
651 CANYON DR STE 100
COPPELL TX 75019

ROEHRIG ENGINEERING INC
PO BOX 856660
MINNEAPLIS MN 55485-6660

ROEWE, CASEY ADAM
651 CANYON DR STE 100
COPPELL TX 75019

ROGERS SPORT CENTER INC
214 MARKET ST
FORT KENT ME 04743

ROGERS, CHRISTOPHER JOHN
651 CANYON DR STE 100
COPPELL TX 75019

ROGERS, GARY
3914 WELLINGTON SQ
SAN JOSE CA 95136-1461

ROGERS, HARROLD JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

ROGERS, JAY N
C3 INNOVATION
367 KRATTLEY LN
HUDSON WI 54016

ROGERS, JOE
2234 KRISTEN MILL DUNE
MARIETTA GA 30062

ROGERS, JOSEPH M.
651 CANYON DR STE 100
COPPELL TX 75019

ROGERS, MAX
19 SANDERS RD
ROCKAWAY NJ 07866

ROGERS-WHITLEY
4100 CAVEN RD
AUSTIN TX 78744

ROGUE SHRED LLC
ONE WEST MAIN
STE 401
MEDFORD OR 97501

ROGUE VALLEY SEWER SVC
PO BOX 3130
CENTRAL POINT OR 97502-0005

ROHM PERFORMANCE MACHINE
3120 INDUSTRIAL DR
YUBA CITY CA 95993

ROHRER CORP
717 SEVILLE RD
PO BOX 1009
WADSWORTH OH 44282-1009

ROI NETWORKS LLC
27101 PUERTA REAL STE 100
MISSION VIEJO CA 92691

ROJAS, LUIS
651 CANYON DR STE 100
COPPELL TX 75019

ROJAS, MARINA
651 CANYON DR STE 100
COPPELL TX 75019

ROJO, ESTEBAN
651 CANYON DR STE 100
COPPELL TX 75019

ROK STRAPS
409 TEAKWOOD TRL
LADY LAKE FL 32159

ROLAND SANDS DESIGN
10571 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

ROLAND SANDS DESIGNS INC
143 N LORETA WALK
LONG BEACH CA 90803

ROLAND W SANDS IRREVOCABLE TRUST
5700 THE TOLEDO
LONG BEACH CA 90803

ROLAND, MICHAEL JAY
3637 HIGH PINE DR
CORAL SPRINGS FL 33065

ROLAND, ROBERTO D
651 CANYON DR STE 100
COPPELL TX 75019

ROLAND, SANDS
5700 THE TOLEDO
LONG BEACH CA 90803

ROLDAN, ROGELIO
651 CANYON DR STE 100
COPPELL TX 75019

ROLLASON, JUSTIN
47 E 2ND AVE 201
MESA AZ 85210

ROLLASON, JUSTIN T
651 CANYON DR STE 100
COPPELL TX 75019

ROLLING TECH INTL CO LTD
NO26 SEC1 CHUNGSHAN RD
TA-TSUN
CHANGHUA COUNTY  51545
TAIWAN

ROLLING THUNDER CUSTOM
1041 FEATHERSTONE RD
RED WING MN 55066

ROLLINS, STEPHEN E
651 CANYON DR STE 100
COPPELL TX 75019

ROMAC SUPPLY
7400 BANDINI BLVD
COMMERCE CA 90040

ROMAHN, WERNER
651 CANYON DR STE 100
COPPELL TX 75019

ROMAN, ROBERT E
651 CANYON DR STE 100
COPPELL TX 75019

ROMANO, KARLA
2520 BEAR HOLLOW DR
PARK CITY UT 84098

ROMANO, TODD
2520 BEAR HOLLOW DR
PARK CITY UT 84098-8525

ROMERO CASAS, IRENE
651 CANYON DR STE 100
COPPELL TX 75019

ROMERO DE LOPEZ, LUCINA
651 CANYON DR STE 100
COPPELL TX 75019

ROMERO VILLALOBOS, ABELARDO
651 CANYON DR STE 100
COPPELL TX 75019

ROMERO ZAVALA, ARON
651 CANYON DR STE 100
COPPELL TX 75019

ROMERO, FELIPE
651 CANYON DR STE 100
COPPELL TX 75019

ROMERO, REINA
651 CANYON DR STE 100
COPPELL TX 75019

ROMEU, ANGELA LOUISE
651 CANYON DR STE 100
COPPELL TX 75019

ROMINE, MIKE
70960 M-66 SOUTH
STURGIS MI 49091

RON DAVIS RACING PRODUCTS INC
7334 N 108TH AVE
GLENDALE AZ 85307

RON EK COMMUNICATIONS OF TEXAS
2116 RUSTIC RIDGE DR
KELLER TX 76248

RON KEHL ENGINEERING
384B UMBARGER
SAN JOSE CA 95111

RON SCHARA PRODUCTIONS
1000 BOONE AVE N STE 1200
MINNEAPOLIS MN 55427

RONDO, ANTWON NICHOLAS
651 CANYON DR STE 100
COPPELL TX 75019

RONIN MOTOR WORKS LLC
3458 WALNUT ST
DENVER CO 80205

RONMAN PRODUCTS INC
8440 KASS DR
BUENA PARK CA 90621

RONNIES CYCLE S AND S
150 HOWLAND AVE
ADAMS MA 01220

RONNIES CYCLE SALES OF
BENNINGTON INC
2601 WEST RD RTE 9
BENNINGTON VT 05201

ROOFING STANDARDS INC
600 S JEFFERSON ST STE G
PLACENTIA CA 92870

ROOKE, JESSE
16602 N23RD AVESUITE 105
PHOENIX AZ 85023

ROONEY, DAVID M.
651 CANYON DR STE 100
COPPELL TX 75019

ROR BRANDS
3034 KILSON DR
SANTA ANA CA 92707

ROR BRANDS DBA BS SAND
2609 N 35TH AVE
PHOENIX AZ 85009

ROSALES, LUIS
651 CANYON DR STE 100
COPPELL TX 75019

ROSALES, PEDRO
651 CANYON DR STE 100
COPPELL TX 75019

ROSAS, PAULO
1118 DROWN AVE
OJAI CA 93023

ROSE CITY M/C SALES INC
5250 SE CIR
PORTLAND OR 97236

ROSE PAVING CO
7300 W100TH PL
BRIDGEVIEW IL 60455

ROSE PAVING LLC
7300 W 100TH PL
BRIDGEVIEW IL 60455

ROSE, CHARLES P
651 CANYON DR STE 100
COPPELL TX 75019

ROSE, LARRY MILAM
651 CANYON DR STE 100
COPPELL TX 75019

ROSEDALE PRODUCTS
17905 SKY PK CIR STE C
IRVINE CA 92614

ROSENSKY, ADAM
537 16TH AVE
SAN FRANCISCO CA 94118

ROSENTHAL, HENRY
HIGH LODGE WHIRLEY LANE HENBURY
MACCLESFIELD
CHESHIRE  SK10 4RR
UNITED KINGDOM

ROSENWALD, JUSTIN PATRICK
651 CANYON DR STE 100
COPPELL TX 75019

ROSERED INC
120 E BROADWAY
LONG BEACH CA 90802

ROSEVEAR
MALONE LAW OFFICE PC
TWO RAVINIA DR STE 300
ATLANTA GA 30346

ROSEVILLE YAMAHA
2014 TAYLOR RD
ROSEVILLE CA 95678

ROSS EXPRESS
PO BOX 8908
PENACOOK NH 03303-8908

ROSS MATTHEWS PRODUCTS INC
PO BOX 486
WOONSOCKET RI 02895

ROSS MOTORSPORTS
1003 N TIMBERLAND
LUFKIN TX 75901

ROSS PICTURES INC
711 FIRST ST S
STILLWATER MN 55082

ROSS, ALAN
461 S CANYON RIDGE DR
ANAHEIM CA 92807

ROSS, CYNTHIA
651 CANYON DR STE 100
COPPELL TX 75019

ROSS, DEONTE
651 CANYON DR STE 100
COPPELL TX 75019

ROSS, JUSTIN D
651 CANYON DR STE 100
COPPELL TX 75019

ROSSA, ARTHUR T
651 CANYON DR STE 100
COPPELL TX 75019

ROSSI, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

ROSSMAN, BRANDON R
651 CANYON DR STE 100
COPPELL TX 75019

ROSTHAL, ANNA LOUISE
651 CANYON DR STE 100
COPPELL TX 75019

ROTH STAFFING COMPANIES LP
PO BOX  848761
LOS ANGELES CA 90084-8761

ROTH, LARRY
123 CARDINAL WAY
NORTH WALES PA 19454

ROTHROCK, DIANE
651 CANYON DR STE 100
COPPELL TX 75019

ROTO ROOTER PLUMBERS
DBA ROTOROOTER SERVICE & PLUMBING CO
1183 N KRAEMER PL
ANAHEIM CA 92806

ROTOR CLIP CO INC
187 DAVIDSON AVE
SOMERSET NJ 08873

ROUFS MACHINE CO INC
10858 KOONTZ AVE
SANTA FE SPRINGS CA 90670

ROUGHRIDER H-D INC
3708 MEMORIAL HWY
MANDAN ND 58554

ROUGHTON LLC
4915 E SPEEDWAY
TUCSON AZ 85712

ROUNDY, PETER
12712 KIOWA CT
SPOKANE WA 99206

ROVI PRODUCTS INC
4685 RUNWAY ST G
SIMI VALLEY CA 93063

ROWE ELECTRONICS INC
339 HAKES DR
NORWALK IA 50211

ROWE ELECTRONICS INC
PO BOX 403
NORWALK IA 50211-0403

ROWLAND CONSTRUCTION
3475 OLD CONEJO RD STE C9
NEWBURY PARK CA 91320

ROXBURY USA
226 BEACH 101 ST
ROCKAWAY PARK NV 11694

ROY JORGENSEN ASSOCIATES INC
PO BOX 70
BUCKEYSTOWN MD 21717-0070

ROY VANDER VEUR
3 RADNOR RD
NEWTOWN SQ PA 19073

ROY VEIRS
7440 WATERFRONT DR 101
INDIANAPOLIS IN 46214

ROYAL DRAYAGE CORP
378 DODD ST
EAST ORANGE NJ 07017

ROYAL GLOBAL EXPRESS
1901 RAYMER AVE
FULLERTON CA 92833

ROYAL HYDRAULICS
18301 NAPA ST
NORTHRIDGE CA 91325

ROYAL METAL
1228 S WRIGHT ST
SANTA ANA CA 92705

ROYAL PUBLISHING CO
7620 N HARKER DR
PEORIA IL 61615-1849

ROYAL PURPLE LTD
1 ROYAL PURPLE LN
PORTER TX 77365

ROYAL RIDING AND ACCESSORIES INC
2290 EASTMAN AVE STE 106
VENTURA CA 93003

ROYAL STREET
1300 FREEPORT RD
CREIGHTON PA 15030

ROYCE DIGITAL SYSTEMS INC
2552 WHITE RD
IRVINE CA 92614

RP AND ASSOCIATES
2205 PACIFIC COAST HIGHWAY STE 3
HERMOSA BEACH CA 90254

RP OFF ROAD INC
1338 ROCKY PT
OCEANSIDE CA 92056

RPM
225 S 35TH AVE
PHOENIX AZ 85009

RPM COMMUNICATIONS LLC
SPEED STYLE & SOUND   2 WHEEL TUNER
60 CHAMISA RD STE 101
COVINGTON GA 30016

RPM CYCLE WORKS
7 CHALEFS LN
NEW WINDSOR NY 12553

RPM RACING TEAM
461 E POLE RD
LYNDEN WA 98264

RR DONNELLEY
PO BOX  932721
CLEVELAND OH 44193-0015

RR DONNELLEY
PO BOX 100112
PASADENA CA 91189-0112

RR DONNELLEY
7810 SOLUTION CTR
CHICAGO IL 60677-7008

RR DONNELLEY LOGISTICS SVC
WORLDWIDE INC
DLS WORLDWIDE
CLEVELAND OH 44193

RS 55 GROUP
VIA VALDEMONEGHE 31
MIGNAGOL DICARBONERA  31030
ITALY

RS HUGHES
5058 W 79TH ST
INDIANAPOLIS IN 46112

RS HUGHES CO  INC
10639 GLEN OAKS BLVD
PACOIMA CA 91331

RS WATER HOLDINGS LLC
3201 PREMIER STE 300
IRVING TX 75063-6075

RSCCD/WORKPLACE LEARNING RESOURCE
CENTER
RANCHO SANTIAGO COMMUNITY COLLEGE
2323 N BROADWAY STE 328
SANTA ANA CA 92706

RT SPECIALTY PRINTING AND PROMOTIONS
2612 RAINTREE DR
PLANO TX 75074

RUBBER STAMPS UNLIMITED INC
334 SOUTH HARVEY ST
PLYMOUTH MI 48170-2269

RUBBER, MARCO
35 WOODWORKERS WAY
SEABROOK NH 03874

RUBINA MARTINEZ
706 MOUNTAIN VIEW CT
VISALIA CA 93291

RUBIO PEREZ, ESTERBIN
651 CANYON DR STE 100
COPPELL TX 75019

RUBIO PEREZ, JOHANA
651 CANYON DR STE 100
COPPELL TX 75019

RUCH, HAROLD
651 CANYON DR STE 100
COPPELL TX 75019

RUCKER EQUIPMENT CO
PO BOX 3350
PALESTINE TX 75802

RUD, BRETT D
651 CANYON DR STE 100
COPPELL TX 75019

RUDAN, BRETT
705 MAPLE RIDGE LN
BROOKFIELD WI 53045

RUDD, THOMAS H
220 CEDAR DR WEST
HUDSON WI 54016

RUDD, TOM
220 CEDAR DR WEST
HUDSON WI 54016

RUDELL CARBIDE INC
4351 SCHAEFER AVE
PO BOX 456
CHINO CA 91708-0456

RUDIGER MERZ
1818 COUNTRY MEADOWS DR
HENDERSON NV 89012

RUDOLPH, ANGELA CHRISTINE
651 CANYON DR STE 100
COPPELL TX 75019

RUDONG CHAIN WORKS
CHAHE TOWN RUDONG COUNTY
JIANGSU  226403
CHINA

RUELAS PALLET CO
6259 LEE CT
CHINO CA 91710

RUFF SAW SVC
1357 SANTIAGO
SANTA ANA CA 92701

RUFUS DIAMOND
455 FOREST HILLS RD
FOREST HILLS KY 41527

RUGGED RACE PRODUCTS INC
3621 SACRAMENTO DR  1
SAN LUIS OBISPO CA 93401

RUGGERIO, BRADLEY T
651 CANYON DR STE 100
COPPELL TX 75019

RUGGIERO, STEVE
1034 W ANDREWS AVE
FRESNO CA 93705

RUIZ, DREW
DRP PRODUCTIONS LLC
1601 W MACARTHUR BLVD 1A
SANTA ANA CA 92704

RUIZ, ERNESTO
651 CANYON DR STE 100
COPPELL TX 75019

RUIZ, GRACIELA
651 CANYON DR STE 100
COPPELL TX 75019

RUIZ, ISAAC
3341 S HALL
VISALIA CA 93277

RUIZ, ISAAC B
651 CANYON DR STE 100
COPPELL TX 75019

RUIZ, JAVIER
651 CANYON DR STE 100
COPPELL TX 75019

RULE DESIGNS INC
8824 ZEALAND AVE N
MINNEAPOLIS MN 55445

RUMBERGERKIRK AND CALDWELL
ACCOUNTING OFFICE
PO BOX 1873
ORLANDO FL 32802

RUMBLE CONCEPTS /
OCTANE POWERSPORTS
2118 STE 106 BLVD BRIEN
REPENTIGNY QC J6A 0A4
CANADA

RUMBLING PRIDE LTD CO
4804 ACORN DR NORTH
LAKELAND FL 33810-5436

RUNDALL, ERNEST
651 CANYON DR STE 100
COPPELL TX 75019

RUNDALL, ROLAND
651 CANYON DR STE 100
COPPELL TX 75019

RUSH PERFORMANCE
2777 EAST 83RD PL
MERRILLVILLE IN 46410

RUSH RAMPS
A DIVISION OF ARDISAM
1160 8TH AVE
CUMBERLAND WI 54829

RUSIN, COLLIN J
651 CANYON DR STE 100
COPPELL TX 75019

RUSS WERNIMONT DESIGNS
37100 APPLEGATE RD
MURRIETTA CA 92563

RUSSELL BURKETT
8 VALMAR CT
OCEAN CITY NJ 08226

RUSSELL COX
2304 POINSETTIA DR
SAN DIEGO CA 92106

RUSSELL HILDENBRAND
RD #2 BOX 575
RUFFS DALE PA 15679

RUSSELL ROY
2225 NW 13TH
COVALLIS OR 97330

RUSSELL, DEVON L
651 CANYON DR STE 100
COPPELL TX 75019

RUSSELL, REGINA
2000 N HIGHLAND AVE  8
LOS ANGELES CA 90068

RUSSELL, SHAUN
457 SAFARI DR
SAN JOSE CA 95123

RUSSELL, WALTER WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

RUSSO, MATT
1 WEST ST
MEDIA PA 19063

RUSTY PALMER INC
105 RUSTY'S BLVD
HONESDALE PA 18431

RUTAN AND TUCKER  LLP
611 ANTON BLVD
COSTA MESA CA 92628

RUTAN AND TUCKER LLP
611 ANTON BLVD STE 1400
POST OFFICE BOX 1950
COSTA MESA CA 92628-1950

RUTAN AND TUCKER LLP
PO BOX 1950
COSTA MESA CA 92628-9941

RUTH WOODWARD
918 N PENINSULA DR
DAYTONA BEACH FL 32118

RUTLAND TOOL AND SUPPLY CO INC
1361 S LYON ST
SANTA ANA CA 92705

RUVALCABA, EDGARDO
651 CANYON DR STE 100
COPPELL TX 75019

RUVALCABA, SALVADOR
651 CANYON DR STE 100
COPPELL TX 75019

RW COMPANY'S BIKE STUFF
4715 E SANDRA TER
PHOENIX AZ 85032

RWH MYERS AND CO LLC
2555 WASHINGTON RD
BUILDING 600 STE 630
PITTSBURGH PA 15241

RYAN COMMUNICATIONS GROUP
5318 E 2ND ST 542
LONG BEACH CA 90803-5354

RYAN HERCO CO
PO BOX 310012128
PASADENA CA 91110-2128

RYAN ORR STUNTS LLC
32906 CALLE DEL TESORO
SAN JUAN CAPISTRANO CA 92675

RYAN QUICKFALL DESIGN AND ILLUSTRATION
27 TRANQUIL HOUSE
WORSDELL DRIVE
GATESHEAD NE8
UNITED KINGDOM

RYAN, DEBRA
651 CANYON DR STE 100
COPPELL TX 75019

RYAN, SELETA Y
651 CANYON DR STE 100
COPPELL TX 75019

RYCH ELECTRICINC
7600 SGRANT ST STEB1
LITTLETON CO 80123

RYDER CLIPS UNLIMITED INC
1241 N DIXIE HIGHWAY STE 3
POMPANO BEACH FL 33060

RYDER FLEET PRODUCTS
665 RACO DR
STE B
LAWRENCEVILLE GA 30045

RYDER TRANSPORTATION SVC
PO BOX 96723
CHICAGO IL 60693

RYERSON STEEL
PO BOX 100517LVD
PASADENA CA 91189

RYH RONG SHING CO LTD
NO 37 FENGLI RD TANZI DIST
TAICHUNG CITY, R.O.C  42754
TAIWAN

RYKEL INDUSTRIES
475 TENNEY DR
ROGUE RIVER OR 97537

RYKEL INDUSTRIES
PO BOX 1103
ROGUE RIVER OR 97537

RYLOV, VICKI
24098 ORLEANS LN
MURRIETA CA 92562

RYNE SWANBERG PHOTOGRAPHY
2960 N THOMAS RD
BLOOMINGTON IN 47404

S AND D INDUSTRIAL TOOL SUPPLY
685 S MANCHESTER AVE
ANAHEIM CA 92802

S AND G CUSTOM CYCLES
1114 GALLOWAY ST
COLUMBIA TN 38401

S AND K SVC INC
3071 EAST MIRALOMA AVE
ANAHEIM CA 92806

S AND M M/S OF WATERTOWN
23339 NYS RT 12
WATERTOWN NY 13601

S AND S CONCEPTS INC
2355 E DEVON AVE
ELK GROVE VILLAGE IL 60007

S AND S CYCLE
14025 COUNTY HIGHWAY G
VIOLA WI 54664

S AND S CYCLE
4385 SOLUTIONS CTR
#774385
CHICAGO IL 60677-4003

S AND S FLUID POWER INC
2935 E RICKER WAY
ANAHEIM CA 92806

S AND S MARINE
DJR INC
1407 EMERY LN
CLARKSVILLE IN 47129

S AND S SCREW PRODUCTS
CLIFFORD SINGER
PO BOX 1024
WOODLAND HILLS CA 91365

S AND T MOTORS/CITRUS CYCLE CTR
1581 W GULF TO LAKE HWY
LECANTO FL 34461

S AND T MOTORS/CITRUS CYCLE CTR
2522 N FLORIDA AVE
HERNANDO FL 34442

S AND W HONDA YAMAHA
PO BOX 461 HWY 78 EAST
JASPER AL 35501

S P BARKLEY CO
304 MODOLA ST
ATHENS TX 75751

S P RESOURCES INC
PO BOX 7481
LAGUNA NIGUEL CA 92607

S ROSS KOCHENDERFER JR
12210 HERDAL DR
STE 11
AUBURN CA 95603

S3 MAGAZINE
PO BOX 1536
LOGANVILLE GA 30052

SA DA SPRING INDUSTRIAL CO L
NO 681 ANJHAO RD
YANCHAO HSIANG
KAOHSIUNG HSIEH
TAIWAN

SAATCHI AND SAATCHI
375 HUDSON ST
NEW YORK NY 10014-3660

SABINA KELLEY
6130 W FLAMINGO RD
LAS VEGAS NV 89103

SACCO, STEPHEN
651 CANYON DR STE 100
COPPELL TX 75019

SADDLEMEN
17801 S SUSANA RD
RANCHO DOMINGUEZ CA 90221

SADDLEMEN
17801 S SUSANA RD
RANCHO DOMINQUEZ CA 90221

SAE INTERNATIONAL
400 COMMONWEALTH DR
WARRENDALE PA 15086

SAESEE, AI NANG
651 CANYON DR STE 100
COPPELL TX 75019

SAESEE, AINA
651 CANYON DR STE 100
COPPELL TX 75019

SAESEE, AISAENG MIKE
651 CANYON DR STE 100
COPPELL TX 75019

SAF-T-LOK INTERNATIONAL
300 EISENHOWER LN N
LOMBARD IL 60148-5405

SAFETY CONTROL CABLE INDCO
NO 749 SEC3 CHUNGSHAN RD
CHANG-HUA, R.O.C  500-68
TAIWAN

SAFETY KLEEN CORP
2120 SOUTH YALE ST
SANTA ANA CA 92704

SAFETY VEHICLE EMBLEM INC
5235 COMMERCE CIR
INDIANAPOLIS IN 46237

SAFETY WHIPS
11029 N 24TH AVE 801
PHOENIX AZ 85029

SAFETY-KLEEN CORP
5400 LEGACY DR
PLANO TX 75024

SAFETYKLEEN SYSTEMS INC
PO BOX 382066
PITTSBURGH PA 15250

SAFETYKLEEN SYSTEMS INC
P O BOX 11393
COLUMBIA SC 29211-1393

SAFETYKLEEN SYSTEMS INC
PO BOX 7170
PASADENA CA 91109-7170

SAFFIOTTI, AUDREY
651 CANYON DR STE 100
COPPELL TX 75019

SAGE PAYMENT SOLUTIONS
1750 OLD MEADOW RD 300
MCLEAN VA 22102

SAGE SOFTWARE INC
PO BOX 849887
DALLAS TX 75284-9887

SAGE SOFTWARE INC
PO BOX 404927
ATLANTA GA 30384-4927

SAGE SOFTWARE INC
14855 COLLECTIONS CTR DR
CHICAGO IL 60693

SAGE SOFTWARE INC
14855 COLLECTION CTR DR
CHICAGO IL 60693

SAGER ELECTRONICS
17330 BROOKHURST ST
STE 200
FOUNTAIN VALLEY CA 92708

SAGESTONE VILLAGE
3300 TEXAS SAGE TRL
ALLIANCE TOWN CENTER
FORT WORTH TX 76177

SAGEVIEW
1920 MAIN ST
STE 800
IRVINE CA 92614

SAGUD, SCOTT
77 BRINDISI
IRVINE CA 92618

SAGUD, SCOTT TYLER
651 CANYON DR STE 100
COPPELL TX 75019

SAIA MOTOR FREIGHT LINE
PO BOX 730532
DALLAS TX 75373-0532

SAIA MOTOR FREIGHT LINE INC
PO BOX 100816
PASADENA CA 91189

SAINT GOBAIN CERAMIC MATERIALS
1 NEW BOND ST
PO BOX 15137
WORCHESTER MA 01615-0137

SAINTHON, PAUL
651 CANYON DR STE 100
COPPELL TX 75019

SAKAMOTO, CORY
651 CANYON DR STE 100
COPPELL TX 75019

SAL SALDUTTI
487 FERRY ST
EVERETT MA 02149

SALARYCOM LLC
PO BOX 844048
BOSTON MA 02284-4048

SALAZAR FELIX, GERARDO
651 CANYON DR STE 100
COPPELL TX 75019

SALAZAR, JOSE
651 CANYON DR STE 100
COPPELL TX 75019

SALAZAR, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

SALAZAR, MIGUEL
651 CANYON DR STE 100
COPPELL TX 75019

SALAZAR, VICTOR J.
651 CANYON DR STE 100
COPPELL TX 75019

SALDANA DE ROJAS, MARIA T
651 CANYON DR STE 100
COPPELL TX 75019

SALDANA RACING PRODUCTS
3800 IN-267
BROWNSBURG IN 46112

SALES AMERICA
5200 WARNER AVE  STE 108
HUNTINGTON BEACH CA 92649

SALESFORCE
PO BOX 203141
DALLAS TX 75320-3141

SALESFORCECOM
PO BOX 203141
DALLAS TX 75202-8231

SALESLOGIX NA LLC
DEPT CH 19572
PALATINE IL 60055

SALESMASTER CORP
87 TOWPATH RD
FAIRLESS HILLS PA 19030-4300

SALGUERO, KEILY
651 CANYON DR STE 100
COPPELL TX 75019

SALINAS, AURELIO
651 CANYON DR STE 100
COPPELL TX 75019

SALINAS, GINA D
651 CANYON DR STE 100
COPPELL TX 75019

SALINAS, JOHNATHAN
651 CANYON DR STE 100
COPPELL TX 75019

SALINAS, RICARDO ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

SALINAS, TONYA
4130 PETERSBURG DR
KELLER TX 76244

SALINAS, TONYA LYNN
651 CANYON DR STE 100
COPPELL TX 75019

SALISBURY CYCLE CENTER LLC
PO BOX 920
SALISBURY NC 28145

SALISBURY, CHRISTOPHER JAMES
651 CANYON DR STE 100
COPPELL TX 75019

SALMAN, JOHANNA
4790 CAUGLIN PKWY #767
RENO NV 89519

SALMEN, AUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

SALO, JOHNATHAN RYAN
651 CANYON DR STE 100
COPPELL TX 75019

SALOM, MIGUEL
651 CANYON DR STE 100
COPPELL TX 75019

SALT RIVER PROJECT
PO BOX 80062
PRESCOTT AZ 86304-8062

SALTZGIVER, JONATHON
651 CANYON DR STE 100
COPPELL TX 75019

SALYER, MIKE
2356 SAN JOAQUIN CT
CLAREMONT CA 91711

SAM SPORTS AND MARKETING AG
REBHALDENSTRASSE 18
CH-8596 SCHERZINGEN
SWITZERLAND

SAM'S CLUB
6309 MARKETING DEPARTMENT
1850 BUERKLE RD
WHITE BEAR LAKE MN 55110-5245

SAM'S CYCLE SUPPLY INC
3601 N RANCHO DR
LAS VEGAS NV 89130

SAM, JAYSON
651 CANYON DR STE 100
COPPELL TX 75019

SAMANO, CASSANDRA R
651 CANYON DR STE 100
COPPELL TX 75019

SAMPEY, ANGELLE
PO BOX 267
MATHEWS LA 70375

SAMPLE HOUSE
615 A PUTNUM PIKE
GREENVILLE RI 02828

SAMPSON, AMBER MARIA
651 CANYON DR STE 100
COPPELL TX 75019

SAMPSON, DESI
14818 GLENWOOD DR
SUMMERSET SD 57769

SAMUEL IVAN HALBERT
27920 146TH AVE EAST
GRAHAM WA 98338

SAMUEL KHODARI- SPECTRUM FIRE
1330 E ORANGETHORPE AVE
FULLERTON CA 92831

SAMUEL LOWE
25693 BRIGHT LEAF DR
WEST HARRISON IN 47060-8842

SAMUEL PROGRAMMING AND DESIGN IN
52 CENTERSTONE
BUENA PARK CA 90620

SAMUELS, MARK
PO BOX 206
PIONEER TOWN CA 92268

SAMYANG ENG
NO 852
SEOKJEONG-RI
GIMPO-SI  415855
SOUTH KOREA

SAN BERNARDINO CO FIRE DEPT
157 W FIFTH ST SECOND FL
SAN BERNARDINO CA 92415

SAN DIEGO CUSTOMS
2001 COMMERCIAL ST
SAN DIEGO CA 92113

SAN DIEGO CUSTOMS
4035 PACIFIC HIGHWAY
SAN DIEGO CA 92110

SAN DIEGO HARLEY DAVIDSON
5600 KEARNEY MESA RD
SAN DIEGO CA 92101

SAN DIEGO HARLEY-DAVIDSON
4645 MORENA BLVD
SAN DIEGO CA 92117

SAN DIEGO INDIAN MOTORCYCLE
2400 KETTNER BLVD
SAN DIEGO CA 92101

SAN JACINTO H-D
3636 EAST SAM HOUSTON PKWY S
PASADENA TX 77505

SAN MAR CORP
30500 SE 79TH ST
ISSAQUAH WA 98027

SAN MARTIN LEYE, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

SAN TAN FORD
1429 E MOTORPLEX LOOP
GILBERT AZ 85297

SANAYEI, DARIEN
26510 FERN BLUFF RD
MONROE WA 98272

SANCHEZ HIRNOROSA, BRENDA
651 CANYON DR STE 100
COPPELL TX 75019

SANCHEZ MEDRANO, FIDEL
651 CANYON DR STE 100
COPPELL TX 75019

SANCHEZ OLAGUE, ELOY
651 CANYON DR STE 100
COPPELL TX 75019

SANCHEZ RODRIGUEZ, MAYRA N
651 CANYON DR STE 100
COPPELL TX 75019

SANCHEZ, ARMANDO
651 CANYON DR STE 100
COPPELL TX 75019

SANCHEZ, CORRIE
651 CANYON DR STE 100
COPPELL TX 75019

SANCHEZ, FLORENTINO
651 CANYON DR STE 100
COPPELL TX 75019

SANCHEZ, JOHN P
651 CANYON DR STE 100
COPPELL TX 75019

SANCHEZ, JUAN J
651 CANYON DR STE 100
COPPELL TX 75019

SANCHEZ, MATTHEW JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

SANCHEZ, MIGUEL ANGEL
651 CANYON DR STE 100
COPPELL TX 75019

SANCHEZ, ROXANA M
651 CANYON DR STE 100
COPPELL TX 75019

SANCHEZ, WILLIAM ADLER
651 CANYON DR STE 100
COPPELL TX 75019

SANCHEZ, YESENIA G
651 CANYON DR STE 100
COPPELL TX 75019

SAND SPORTS SUPER SHOW
2824 COLUMBIA ST
TORRANCE CA 90503

SANDARS, PAUL ALEXANDER
651 CANYON DR STE 100
COPPELL TX 75019

SANDBERG, JONATHAN
4150 E ENCINAS AVE
GILBERT AZ 85234

SANDBERG, JONATHAN P
651 CANYON DR STE 100
COPPELL TX 75019

SANDERLIN, ADAM LLOYD
651 CANYON DR STE 100
COPPELL TX 75019

SANDERS, HANNAH
651 CANYON DR STE 100
COPPELL TX 75019

SANDERS, RYAN
28351 RANCHO GRANDE
LAGUNA BEACH CA 92677

SANDERS, STEVEN
879 W STANLEY ST
STANFIELD NC 28163

SANDHILL CYCLE CENTER
BOX 4030
PINEHURST NC 28374

SANDIFER, JASON D.
651 CANYON DR STE 100
COPPELL TX 75019

SANDLER BROTHERS
4131 WHITESIDE ST
LOS ANGELES CA 90063

SANDOVAL, JESUS
651 CANYON DR STE 100
COPPELL TX 75019

SANDOVAL, LETICIA
651 CANYON DR STE 100
COPPELL TX 75019

SANDOVAL, MA ELIDIA
651 CANYON DR STE 100
COPPELL TX 75019

SANDOVAL, OSCAR
651 CANYON DR STE 100
COPPELL TX 75019

SANDPAPER AMERICA INC
1728 E NEW YORK ST
INDIANAPOLIS IN 46201

SANDS FAMILY TRUST
5700 THE TOLEDO
LONG BEACH CA 90803

SANDS, PERRY
2 PALERMO WALK
LONG BEACH CA 90803

SANDS, ROLAND
651 CANYON DR STE 100
COPPELL TX 75019

SANDS, ROLAND
ROLAND W SANDS IRREVOCABLE TRUST
NEW BLOOD LLC ROLAND SANDS DESIGN INC
10571 LOS ALAMITOS BLVD
ALAMITOS CA 90720

SANDS, ROLAND
10571 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

SANDS, ROLAND
5700 THE TOLEDO
LONG BEACH CA 90803

SANDS, THEODORE
651 CANYON DR STE 100
COPPELL TX 75019

SANDUKU, GERMAINE B
651 CANYON DR STE 100
COPPELL TX 75019

SANDVIK COROMANT CO
PO BOX 360720 M
PITTSBURGH PA 15251

SANDY'S H/D
11940 NORTH MAPLE ISLAND RD
FREMONT MI 49412

SANSKY, MATTHEW DAVID
651 CANYON DR STE 100
COPPELL TX 75019

SANTA ANA ELECTRIC MOTORS
2225 WEST 2ND ST
SANTA ANA CA 92703

SANTA ANA PLATING
411 E ALTON AVE
SANTA ANA CA 92707

SANTA FE SPRINGS ASSOC C O IB
30950 RANCHO VIEJO RD STE 175
SAN JUAN CAPISTRANO CA 92675

SANTA MONICA POWERSPORT
3610 E THOUSAND OAKS BLVD
THOUSAND OAKS CA 91362

SANTACRUZ, RACHEL
2066 E LOCKWOOD
MESA AZ 85203

SANTANA, FELIX
651 CANYON DR STE 100
COPPELL TX 75019

SANTANA, JOHANN
651 CANYON DR STE 100
COPPELL TX 75019

SANTANA, LUCIANO
651 CANYON DR STE 100
COPPELL TX 75019

SANTANA, LUIS F
651 CANYON DR STE 100
COPPELL TX 75019

SANTANA, MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

SANTIAGO HERNANDEZ, SHEZARY L
651 CANYON DR STE 100
COPPELL TX 75019

SANTIAGO MOCTEZUMA, MARK
651 CANYON DR STE 100
COPPELL TX 75019

SANTIAGO, ROBERTO
651 CANYON DR STE 100
COPPELL TX 75019

SANTICH IMPORTS
2 PITTSTON BY PASS
PITTSON PA 18640

SANTILLAN, SERGIO
651 CANYON DR STE 100
COPPELL TX 75019

SANTOS CISNEROS, JUAN CARLOS
651 CANYON DR STE 100
COPPELL TX 75019

SANTOS, ASHLEE AMERICA
651 CANYON DR STE 100
COPPELL TX 75019

SANTOS, MARIO H.
651 CANYON DR STE 100
COPPELL TX 75019

SANTOS, ROBERTO
651 CANYON DR STE 100
COPPELL TX 75019

SAPA
18111 E RAILROAD ST
CITY OF INDUSTRY CA 91748

SAQ PALLETT INC
2225 ENTERPRISE ST
LOS ANGELES CA 90021

SARA LALIBERTE
DBA GARAGE GIRLS
177 S HARMON DR
MITCHELL SD 57301

SARA LIBERTE PHOTOGRAPHY LLC
240 CEDAR HOLLOW
MANHEIM PA 17545

SARA MICHELE MESA-RODER
907 N SABINA ST
ANAHEIM CA 92805

SARABIA'S CUTTING SVC
302 SCENTER ST
SANTA ANA CA 92703

SARACENI BAGS
705 ACACIA LN
SANTA ROSA CA 95409-3403

SARADETH, MIKE S
651 CANYON DR STE 100
COPPELL TX 75019

SARAH COOPER
PETTY CASH REPLINSHMENT
5363 S SIESTA LN
TEMPE AZ 85383

SARAH COOPER
5363 S SIESTA LN
TEMPE AZ 85383

SARAH JEWEL GENNETTE
1362 S VINEYARD
MESA AZ 85210

SARGENT, JESSE B
651 CANYON DR STE 100
COPPELL TX 75019

SARITASA LLC
20411 BIRCH ST STE 330
NEWPORT BEACH CA 92660

SARRACCO, BREANNA M
651 CANYON DR STE 100
COPPELL TX 75019

SARRIS, SHANNON
651 CANYON DR STE 100
COPPELL TX 75019

SAS INC
100 ARSENAL RD
YORK PA 17404

SAS INSTITUTE INC
SAS CAMPUS DRIVE
CARY NC 27813

SASKO, DON
651 CANYON DR STE 100
COPPELL TX 75019

SATO, TRICIA
651 CANYON DR STE 100
COPPELL TX 75019

SAUERBRY, PAUL
651 CANYON DR STE 100
COPPELL TX 75019

SAV TRANSPORTATION GROUP
PO BOX 480050
MINNEAPOLIS MN 55448

SAV TRANSPORTATION GROUP INC
11325 XEON ST NW
PO BOX 480050
COON RAPIDS MN 55448-8050

SAV-ON PLATING INC
17 W WATKINS RD
PHOENIX AZ 85003

SAVANNA BRAGG
3504 TIMBER RIDGE TRL
MCKINNEY TX 75071

SAVANNAH H/D
#6 WEST GATEWAY BLVD
SAVANNAH GA 31419

SAVANNAH HARLEY
1 FORT ARGYLE RD
SAVANNAH GA 31419

SAVE-A-LIFE CPR
2980 BRISTOL LN
DAYTONA BEACH FL 32119-8531

SAVON PLATING INC
15523 ILLINOIS AVE
PARAMOUNT CA 90723

SAW SVC OF AMERICA
8210 INDUSTRY AVE
PICO RIVERA CA 90660

SAWKO, MELISSA ANN
651 CANYON DR STE 100
COPPELL TX 75019

SBC TAX COLLECTOR
172 WEST THIRD ST
SAN BERNARDINO CA 92415

SBC/PACIFIC BELL
PAYMENT CENTER
VAN NUYS CA 91388-0001

SBR AVIATION INC
1590 ROSENERAN AVE D328
MANHATTAN BEACH CA 90266

SBS FRICTION/MSRHP BRAKE PADS
KUOPIOVEJ 11
5700 SVENDBORG
DENMARK

SC DEPT OF REVENUE
300A OUTLET POINTE BLVD
COLUMBIA SC 29210

SC DEPT OF REVENUE
SALES TAX RETURN
COLUMBIA SC 29214-0101

SC DEPT OF REVENUE
ATTN: CORPORATION ESTIMATE
COLUMBIA SC 29214

SC INDUSTRIAL INC
8720 UTICA AVE
RANCHO CUCAMONGA CA 91730

SC RIDER SUPPLY
520 SOUTH EL CAMINO REAL
SAN CLEMENTE CA 92672

SCALONE, SHARON
1132 GRANADA ST
FORT PIERCE FL 34949

SCANDANAVIAN BRAKE SYSTEMS
KUOPIOVEJ 11
5700 SVENDBORG
DENMARK

SCANSHIPPING INC
144-146 LEFANTE WAY
BAYONNE NJ 07002

SCARBO PERFORMANCE CORP
46 MILAGRO
RANCHO SANTA MARG CA 92688

SCAYSBROOK, RENNIE
651 CANYON DR STE 100
COPPELL TX 75019

SCEURMAN, SCOTT T
651 CANYON DR STE 100
COPPELL TX 75019

SCHAD DIAMOND AND SHEDDEN PC
PO BOX 6043
CHICAGO IL 60680-6043

SCHAFER, RICHARD
2561 OPEN RANGE DR
FORT WORTH TX 76177

SCHAFER, RICHARD GERHARD
651 CANYON DR STE 100
COPPELL TX 75019

SCHAMPA
40 W BASELINE RD
STE 120
MESA AZ 85210

SCHAMPA ALL WEATHER GEAR
PO BOX 6146
CHANDLER AZ 85246

SCHAMPA ALL WEATHER GEAR
COMPANY OF THE AMERICAS INC
PO BOX 6146
CHANDLER AZ 85246-6146

SCHAUB-STROEING, DIANE R
651 CANYON DR STE 100
COPPELL TX 75019

SCHEDKO, BRIANA NICHOL
651 CANYON DR STE 100
COPPELL TX 75019

SCHEPER, DARRY
651 CANYON DR STE 100
COPPELL TX 75019

SCHERB, SCOTT
209 S STATE ST
DECATUR TX 73234-1838

SCHERMERHORN, NEAL
651 CANYON DR STE 100
COPPELL TX 75019

SCHIEFER MEDIA INC
PO BOX 699
SAN CLEMENTE CA 92674

SCHIETS MOTORS INC
1557 OAK HARBOR RD
FREMONT OH 43420

SCHILLING, MELISSA ANN
651 CANYON DR STE 100
COPPELL TX 75019

SCHINDLER ELEVATOR CORP
PO BOX 93050
CHICAGO IL 60673-3050

SCHINDLER ELEVATOR CORP
8105 N BELTLINE RD
STE 120
IRVING TX 75063-6047

SCHISSLER, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

SCHLEIER, DIETER
AM MITTELBERG 9
97711 POPPENLAUER
GERMANY

SCHLOSSTEIN, PATRICIA
651 CANYON DR STE 100
COPPELL TX 75019

SCHMAHL, MICHAEL JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

SCHMAHL, MIKE
1336 LAKEWOOD
UPLAND CA 91786

SCHMIDT, ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

SCHMIDT, ANDREW J
280 PARK AVE
LONG BEACH CA 90803

SCHMIDT, NICOLE A
651 CANYON DR STE 100
COPPELL TX 75019

SCHMIDT, PHIL
8841 CREEK OAKS LN
ORANGEVALE CA 95662

SCHMIT, CHERYL ANN
651 CANYON DR STE 100
COPPELL TX 75019

SCHMIT, JOSH
535 N CEDAR ST
MONTICELLO IA 52310

SCHMIT, MARK
651 CANYON DR STE 100
COPPELL TX 75019

SCHMIT, PETER
651 CANYON DR STE 100
COPPELL TX 75019

SCHNEIDER NATIONAL INC
PO BOX 841831
DALLAS TX 75284-1831

SCHNEIDER, DARRELL
5284 LAUREL DR
CONCORD CA 94521

SCHNITZ RACING
222 N 3RD ST
DECATUR IN 46733

SCHNITZ, RYAN
222 NORTH 2RD ST
DECATUR IN 46733

SCHRADER-BRIDGEPORT INT'L INC
205 FRAZIER RD
ALTAVISTA VA 24517

SCHREIBER, JASON
PO BOX 1033
PATAGONIA AZ 85624

SCHREIER, KIRK
651 CANYON DR STE 100
COPPELL TX 75019

SCHROADER HONDA
220 MITCHELLE DR
HENERSONVILLE NC 28792

SCHROEDER, MELISSA
651 CANYON DR STE 100
COPPELL TX 75019

SCHRUM, KARL
651 CANYON DR STE 100
COPPELL TX 75019

SCHUBERTH
UNI CREDIT BANK AG CHECK PROCESSING CENT
ACCT 2325994501
NEW YORK NY 10017

SCHUETZ, ELISE
651 CANYON DR STE 100
COPPELL TX 75019

SCHUL, TIMOTHY DAVID
651 CANYON DR STE 100
COPPELL TX 75019

SCHULTHEIS, MEGAN
651 CANYON DR STE 100
COPPELL TX 75019

SCHULTZ DESIGNZ
5900 PRUITT AVE UNIT 104
WINDSOR CA 95492-7748

SCHULTZ, DAVE
2365 LAZY RIVER LN
FT. MEYERS FL 33905

SCHULZE, ASHLEY
651 CANYON DR STE 100
COPPELL TX 75019

SCHULZE, TIMOTHY J
651 CANYON DR STE 100
COPPELL TX 75019

SCHUMACHER ELECTRIC
801 BUSINESS CTR DR
MOUNT PROSPECT IL 60056

SCHUSTER, BRENT SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

SCHWAB, PAUL
77 LAKE SHORE DR
PLEASANTVILLE NY 10570

SCHWANZ, JOSEPH KYLE
651 CANYON DR STE 100
COPPELL TX 75019

SCHWARTZMAN, KELLIE
651 CANYON DR STE 100
COPPELL TX 75019

SCHWEITZER, CODY
651 CANYON DR STE 100
COPPELL TX 75019

SCIENTIFIC SPRAY FINISHERS IN
315 S RICHMAN AVE
FULLERTON CA 92832

SCOGGIN-DICKEY CHV-BUICK
5901 SPUR 327
LUBBOCK TX 79424

SCOOTER IMPORTER LLC
1825 PARK ST
ALAMEDA CA 94501

SCOOTER PETES
14685 HWY 155 SOUTH
TYLER TX 75703

SCOOTER UNLIMITED INC
URB ROYAL TOWN ST #53 12-17
BAYAMON PR 00956

SCOOTINAMERICA
1638 83RD ST
NEW RICHMOND WI 54017

SCORE INTERNATIONAL
23961 CRAFTSMAN RD A
CALABASA AZ 91302

SCORE, MICHAEL
9921 E RUGGED MOUNTAIN DR
GOLD CANYON AZ 85118

SCORE, MICHAEL A.
651 CANYON DR STE 100
COPPELL TX 75019

SCORE, MIKE
9921 ERUGGED MOUNTAIN DR
GOLD CANYON AZ 85118

SCORPION
10425 SLUSHER DR
SANTA FE SPRINGS CA 90670

SCORPION EXO
10425 SLUSHER DR
SANTA FE SPRINGS CA 90670-3750

SCORPION SPORTS
10425 SLUSHER DR
SANTA FE SPRINGS CA 90670-3750

SCORSE, BRITTANY
1515 CANNON PKWY
ROANOKE TX 76262

SCOTT (SCOOTER) ROJKOWSKI
511 N PEPPERWOOD CT
CHANDLER AZ 85226

SCOTT PAPER CO
DIY BUSINESS CENTER
SCOTT PLAZA 2
PHILADELPHIA PA 19113

SCOTT PERFORMANCE
3725 W WASHINGTON ST
SPRINGFIELD IL 62711-7928

SCOTT USA
PO BOX 2637
SUN VALLEY ID 83353

SCOTT USA
PO BOX 26004
SALT LAKE CITY UT 84126-0004

SCOTT'S ATV
1400 WESTGATE
LAFAYETTE LA 70506

SCOTT'S MOTORS INC
1715 E 69TH AVE UNIT B
DENVER CO 80229

SCOTT'S PERFORMANCE PRODUCTS
2625 HONOLULU AVE
MONTROSE CA 91020

SCOTT'S SCREEN PRINTING
2466 N GLASSELL
ORANGE CA 92865

SCOTT, ALAN
5800 SANDSHELL DR #44103
FORT WORTH TX 76137

SCOTT, ALAN BRANDON
651 CANYON DR STE 100
COPPELL TX 75019

SCOTT, BILLY WAYNE
651 CANYON DR STE 100
COPPELL TX 75019

SCOTT, BRIAN E
651 CANYON DR STE 100
COPPELL TX 75019

SCOTT, CONNIE
651 CANYON DR STE 100
COPPELL TX 75019

SCOTT, JASPER
651 CANYON DR STE 100
COPPELL TX 75019

SCOTT, KIFFANY
651 CANYON DR STE 100
COPPELL TX 75019

SCOTT, MICHAEL R
651 CANYON DR STE 100
COPPELL TX 75019

SCOTT, RANDY
651 CANYON DR STE 100
COPPELL TX 75019

SCOTT, ROBERT
423 DEL MONTE CT
BRENTWOOD CA 94513

SCOTT, ROBERT ADRIAN
651 CANYON DR STE 100
COPPELL TX 75019

SCOTT, TREVOR
651 CANYON DR STE 100
COPPELL TX 75019

SCOTTY'S SPEED METAL AND FABRICA
18108 REDONDO CIR
HUNTINGTON BEACH CA 92648

SCR PARTS INC
9829 CARMENITA STE F
WHITTIER CA 90605

SCRAMP
ATTN: TICKET OFFICE
PO BOX 2078
MONTEREY CA 93942

SCREAMERS CUSTOM CYCLE SHOP
1014 N EVERGREEN AVE
WOODBURY NJ 08096

SCRIBNER ENGINEERING INC
11455 HYDRAULIC DR
RANCHO CORDOVA CA 95742

SCRUGGS, MONIQUE
6459 SUNNYSIDE DR
LEESBURG FL 34748-7166

SCTC/SOLID WASTE
ACCT #09911475-5
P O BOX 125
COLUMBIA SC 29214-0106

SDG INNOVATIONS
2806 WILLIS ST
SANTA ANA CA 92705

SDHQ MOTORSPORTS LLC
1720 W ELLIOT RD 101
GILBERT AZ 85233

SDI
SUSPENSION DIRECT
571 CRANE ST STE B
LAKE ELSINORE CA 92530

SE ELECTRIC
6282 ABRAHAM AVE
WESTMINSTER CA 92683

SEA FOAM
12987 PIONEER TRL
EDEN PRAIRIE MN 55347

SEABURG YAMAHA INC
28443 HWY 59
DETROIT LAKES MN 56501

SEAL SAVERS INC
PO BOX 856
WILDOMAR CA 92595

SEALED AIR CORP
19440 ARENTH AVE
CITY OF INDUSTRY CA 91748

SEALY CANYON DRIVE BUILDINGS LLC
WILLIAM SHAGETS
8401 N CENTRAL EXPWY STE 150
DALLAS TX 75225

SEALY CANYON DRIVE BUILDINGS LLC
8401 N CENTRAL EXPWY
STE 150
DALLAS TX 75225-4402

SEAMAN, JULIAN
1338 RD M
EMPORIA KS 66801

SEARING INDUSTRIES
8901 ARROW RTE
RANCHO CUCAMONGA CA 91730

SEARS
PO BOX 42538
CINCINNATI OH 45242-0543

SEARS INDUSTRIAL SALES
PO BOX 42538
CINCINNATI OH 45242-0543

SEARS, MARISSA LYNN
651 CANYON DR STE 100
COPPELL TX 75019

SEASIDE VISUAL
1970 PLACENTIA AVE
COSTA MESA CA 92627

SEASTROM
456 SEASTROM ST
TWIN FALLS ID 83301

SEASTROM MFG CO
456 SEASTROM ST
TWIN FALLS ID 83301

SEATTLE MOTORCYCLE VENTURES
4905 AURORA AVE N
SEATTLE WA 98103

SEAY, EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

SEBASTIAN HALMAGEAN
404 ENCINITAS BLVD 415
ENCINITAS CA 92024

SECRETARY OF COMMONWEALTH
ATTN: ANNUAL REPORT - AR85
ONE ASHBURTON PLACE
BOSTON MA 02108-1512

SECRETARY OF COMMONWEALTH
ATTN: CASHIER'S OFFICE
ONE ASHBURTON PLACE ROOM 1711A
BOSTON MA 02108

SECRETARY OF STATE
STATEMENT OF INFORMATION UNIT
PO BOX 944230
SACRAMENTO CA 94244-2300

SECRETARY OF STATE
CORPORATION DIVISION - UCC
255 CAPITOL ST NE STE 151
SALEM OR 97310-1327

SECRETARY OF STATE
STATEMENT OF INFO UNIT
PO BOX 944230
SACRAMENTO CA 94244-2300

SECRETARY OF STATE
PO BOX 11350
COLUMBIA SC 29211

SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
SPRINGFIELD IL 62756

SECRETARY OF STATE
180 STATE OFFICE BLDG
100 DR REV MARTIN LUTHER KING JR BLDG
SAINT PAUL MN 55155

SECRETARY OF STATE
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

SECRETARY OF STATE
BUSINESS ENTITIES
PO BOX 944228
SACREMENTO CA 94244-2280

SECRETARY OF STATE
TRADE NAME/TRADEMARK DIVISION
1700 W WASHINGTON ST FL 7
PHOENIX AZ 85007

SECRETARY OF STATE OF SOUTH DAKOTA
500 E CAPITAL AVE
PIERRE SD 57501

SECURE ACCESS PORTAL
6285 NW 42ND WAY
BOCA RATON FL 33496

SECURITY FIRE EQUIPMENT CO
PO BOX 1622
VALDOSTA GA 31603

SECURITY SCANNERS AND METAL DE
PO BOX 75357-0325
DALLAS TX 75357

SECURITY SIGNAL DEVICES INC
1740 N LEMON ST
ANAHEIM CA 92801-1007

SECURITY SIGNAL DEVICES INC
SSD SYSTEMS
1740 N LEMON ST
ANAHEIM CA 92801

SEDGWICK CLAIMS MANAGEMENT SVC INC
36392 TREASURY CTR
CHICAGO IL 60694-6300

SEECHAN, LAO
651 CANYON DR STE 100
COPPELL TX 75019

SEEDS, JUSTIN J
29517 SEVEN OAKS DR
MURRIETA CA 92562

SEEGEE
5665 NEW NORTHSIDE DR
STE # 500
ATLANTA GA 30328

SEELEY, CHAD
651 CANYON DR STE 100
COPPELL TX 75019

SEELY, CHANCE
651 CANYON DR STE 100
COPPELL TX 75019

SEG COMPANIES
100 OCEANGATE STE 600
LONG BEACH CA 90802

SEGOVIANO RAYA, JUAN
651 CANYON DR STE 100
COPPELL TX 75019

SEGURA, TAY
651 CANYON DR STE 100
COPPELL TX 75019

SEIFFER, JONATHAN A
651 CANYON DR STE 100
COPPELL TX 75019

SEILER, EARL
12520 WABUSH RD
MILAN MI 48160

SEILER, EARL WILLIAMS
651 CANYON DR STE 100
COPPELL TX 75019

SEIRUS INNOVATION
PO BOX 98813
LAS VEGAS NV 89193-8813

SEJIN PRECISION IND CO LTD
137 AENGGOGAERO 556BEONGIL
NAMDONG-GU
SOUTH KOREA

SELCO
605 SOUTH EAST ST
ANAHEIM CA 92805

SELECT EQUIPMENT SALES INC
6911 8TH ST
BUENA PARK CA 90620

SELECT STAFFING
PO BOX 512007
LOS ANGELES CA 90051-0007

SELECT SVC
9262 148TH AVE
OLIN IA 52320-7734

SELLERS, DRU
651 CANYON DR STE 100
COPPELL TX 75019

SELMA PALLET
PO BOX 615
SELMA CA 93662

SELWAY MACHINE TOOL CO
6200 ARTESIA BLVD
BUENA PARK CA 90620

SEMBRAT, HEATHER ELLEN
651 CANYON DR STE 100
COPPELL TX 75019

SEMCO USA
1495 SOUTH GAGE ST
SAN BERNARDINO CA 92408

SEMINOLE POWER SPORTS
1200 RINEHART RD
SANFORD FL 32771

SENESINHBANDITH, LOGAN
651 CANYON DR STE 100
COPPELL TX 75019

SENKO AMERICA CORP
425 A PAN AMERICAN DR STE 4
EL PASO TX 79907

SENSOURCE INC
3890 OAKWOOD AVE
YOUNGSTOWN OH 44515

SENTINEL PUBLICATIONS LLC
THE AMERY FREE PRESS
215 KELLER AVE S
AMERY WI 54001

SENTRY
1800 NORTH POINT DR
STEVENS POINT WI 54481

SENTRY AIR SYSTEMS INC
6999 W LITTLE YORK STE P1
HOUSTON TX 77040

SENTRY INSURANCE
ATTN: NATIONAL ACCTS-C3/42
1800 NORTH PT DR
STEVENS POINT WI 54481-8045

SEOWHATCOM
7400 CENTER AVE STE 201
HUNTINGTON BEACH CA 92647

SERDI CORP
1526 LITTON DR
STONE MOUNTAIN GA 30083

SERGIY GAMARNY
6284 CEDAR CREEK WAY
FARMINGTON NY 14425-9641

SERIGHT, LURRA ROSE
651 CANYON DR STE 100
COPPELL TX 75019

SERNA DE VILLALOBOS, GRACIELA
651 CANYON DR STE 100
COPPELL TX 75019

SEROV, ALEXEY Y
651 CANYON DR STE 100
COPPELL TX 75019

SERRA LASER AND WATERJET
1740 N ORANGETHORPE PK
ANAHEIM CA 92801

SERRA LASER CENTER
1740 N ORANGETHORPE PK
ANAHEIM CA 92801

SERRANO, JESUS M
14234 STANISLAUS CT
FONTANA CA 92336

SERRANO, JORGE
651 CANYON DR STE 100
COPPELL TX 75019

SERRANO, ZENAIDO
651 CANYON DR STE 100
COPPELL TX 75019

SERRANOS MOTORSPORTS SVC
4532 SO 12TH AVE
TUCSON AZ 85714

SERRATO, ELIANA
651 CANYON DR STE 100
COPPELL TX 75019

SERRATO, ERIKA
651 CANYON DR STE 100
COPPELL TX 75019

SERV WEL DISPOSAL RENT A BIN
901 SO MAPLE AVE
MONTEBELLO CA 90640

SERV-U LOCKSMITHS
977 SAINT JAMES AVE
SPRINGFIELD MA 01104

SERVALL
312 MAIN ST
RAPID CITY SD 57701-2838

SERVICEMASTER ST CROIX VALLEY
PO BOX 843
HUDSON WI 54016

SERVICEMSTER CLEAN
5125 S HWY US 1
STE 3
ROCKLEDGE FL 32955

SERVICES, ADPWEB
651 CANYON DR STE 100
COPPELL TX 75019

SERVOSS, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

SERVPRO OF THE SAINT CROIX VALLEY
3450 YOERG DR
HUDSON WI 54016

SETCO
SETCO
5572 BUCKINGHAM DR
HUNTINGTON CA 92649

SETON IDENTIFICATION PRODUCTS
DEPT AL3 20 THOMPSON RD
PO BOX 819
BRANFORD CT 06405

SEVELIN, SAMANTHA E
651 CANYON DR STE 100
COPPELL TX 75019

SEVEN - IN HOUSE
20984 BAKE PKWY #106
LAKE FOREST CA 92630-2172

SEVEN OAKS MOTOR SPORTS LLC
19011 E CATALDO
SPOKANE VALLEY WA 99016

SEVEN SATURDAYS MOTORSPORTS
7332 MELROSE ST
BUENA PARK CA 90621

SEVEN SPRINGS SALES
3729 MENZEL LAKE RD
GRANITE FALLS WA 98252

SEVENEY, JAYSON
651 CANYON DR STE 100
COPPELL TX 75019

SEVERE CYCLES INC
3101 SOUTH EAST CARNIVALE
STUART FL 34994

SEVERSON, ELIZABETH ANNE
202 9TH ST
STURGIS SD 57785

SEXTON, JANET
651 CANYON DR STE 100
COPPELL TX 75019

SEXTON, JANET
5425 KINGSPORT DR
YORBA LINDA CA 92886

SF GROUP INC
PO BOX 60839
CHARLOTTE NC 28260-0839

SFI FOUNDATION INC
15708 POMERADO RD STE N208
POWAY CA 92064

SFS CARBIDE TOOL
PO BOX 394
CLAWSON MI 48017

SFS MANUFACTURING GROUP
UNIT 3 FINWAY
LUTON, BEDSFORDSHIRE  LU11TR
UNITED KINGDOM

SGS SUPPLY LLC
214 S BRADFORD AVE
PLACENTIA CA 92870

SHAFER, MARY E
26681 LAREDO LN
LAKE FOREST CA 92630

SHAFER, MARY ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

SHAKOOR, MALIHA
651 CANYON DR STE 100
COPPELL TX 75019

SHAMROCK SUPPLY CO
3366 E LA PALMA AVE
ANAHEIM CA 92806

SHANGHAI CANMING SPORT CO LTD
BLDG K NO 3555JIASONG RDM
QINGPUA AREAM
SHANGHAI  201705
CHINA

SHANGHAI LZ INTERNATIONAL TRAD
13A NO 18 NORTH CAIXI ROAD
SHANGHAI
CHINA

SHANGHAI QIYUAN AUTOMATIC EQPT
NO8QIANGYE ROADSHESHAN TOWN
SONGJIANG DISTRICT
SHANGHAI  201602
CHINA

SHANNON BROOKE IMAGERY
SHANNON CALDWELL
1131 C ST 423
SACRAMENTO CA 95814

SHARE, JOHN P
651 CANYON DR STE 100
COPPELL TX 75019

SHARK HELMETS NORTH AMERICA LLC
4118 N NASHVILLE AREA AVE
CHICAGO IL 60634

SHARK NORTH AMERICA LLC
4118 N NASHVILLE AREA AVE
CHICAGO IL 60634

SHARON DESIGNS
SHARON IMEL
729 BORDER AVE
TORRANCE CA 90501

SHARP, DANIELLE
651 CANYON DR STE 100
COPPELL TX 75019

SHARP, SHERRI J
1045 SAGEWOOD ST
RAPID CITY SD 57701

SHARPEYED PRECISION PARTS CO
NO 8 TIANXIN ST
DAYA TOWNSHIP
TAICHUNG COUNTY, R.O.C
TAIWAN

SHARPIN PLASTIC CO LTD
NO 9 THE INDUSTRIAL 21 RD
INDUSTRIAL PARK
TAICHUNG, R.O.C
TAIWAN

SHAVER, RHODA
651 CANYON DR STE 100
COPPELL TX 75019

SHAW, KAMDON
651 CANYON DR STE 100
COPPELL TX 75019

SHEBOYGAN POWERSPORTS
1804 N STEPHENSON AVE
IRON MOUNTAIN MI 49801

SHEFFIELD, CHANCELLAR R
651 CANYON DR STE 100
COPPELL TX 75019

SHEFLER, MICHAEL J.
651 CANYON DR STE 100
COPPELL TX 75019

SHELBY, CAROLL
19021 S FIGUEROA
GARDENA CA 90248

SHELF MASTER INC
2837 E CORONADO ST
ANAHEIM CA 92806

SHELL, MICHAEL
PO BOX 3429
DILLON CO 80435

SHELL, MICHAEL D
651 CANYON DR STE 100
COPPELL TX 75019

SHELTON MACHINERY
9900 N BY NORTHWEST BLVD
FISHERS IN 46038

SHELTON, TANISHA
651 CANYON DR STE 100
COPPELL TX 75019

SHELTONS CORPORATE SVC
OMOGADE 8 2ND FLOOR
2100 COPENHAGEN O
DENMARK

SHENG TONG TECHNOLOGY CO LTD
NO 56 LANE 57
JHENGNAN 1ST STREET YONGKANG DIST
TAINAN CITY  71046
TAIWAN

SHENKMAN CAPITAL MANAGEMENT INC
461 FIFTH AVE
22ND FL
NEW YORK NY 10017

SHENZHEN AURORA TECHNOLOGY LTD
AURORA BUILDING HUAXINYAN INDSTRL PARK
TONGFU ROAD PINGDI
LONGGANG DISTRICT
CHINA

SHERBURN, IAN
651 CANYON DR STE 100
COPPELL TX 75019

SHERBURNE, SHANE MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

SHERCON
6262 KATELLA AVE
CYPRESS CA 90630

SHI INTERNATIONAL CORP
290 DAVIDSON AVE
SOMERSET NJ 08873

SHIFT KART INC
3612 216TH
BRIEROOD WA 98036

SHIGETA, HIDEKI
2851 NOZUTAMACHI MACHIDA
TOKYO  195-0063
JAPAN

SHILOH SAMUEL GREATHOUSE
2271 LOMINA AVE
LONG BEACH CA 90815

SHING SHING LONG INDUSTRIAL
NO 139 LN 354 SANHE ROAD
FENGYUAN DIST
TAICHUNG CITY  42057
TAIWAN

SHIP OVERSEAS
6215 FERRIS SQUARE STE 150
SAN DIEGO CA 92121

SHIPE, JAN R
651 CANYON DR STE 100
COPPELL TX 75019

SHIPINSKI, ROB
1909 HITCHCOCK AVE
DOWNERS GROVE IL 60515

SHIPINSKI, ROBERT A.
651 CANYON DR STE 100
COPPELL TX 75019

SHIPLEY, RYAN
651 CANYON DR STE 100
COPPELL TX 75019

SHIPLEY, STEVE
3940 JAILETTE RD
COLLEGE PARK GA 30349

SHIPLINK GLOBAL LLC
6101 W CENTINELA AVE
STE 375
CULVER CITY CA 90230

SHIPMAN, GREG
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

SHIPMAN, GREGORY S
651 CANYON DR STE 100
COPPELL TX 75019

SHIRLEY, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

SHIVERS, TERRIE
651 CANYON DR STE 100
COPPELL TX 75019

SHLEMMER ALGAZE ASSOCIATES
6083 BRISTOL PKWY
CULVER CITY CA 90230

SHO-AIR INTERNATIONAL
5401 ARGOSY AVE
HUNTINGTON BEACH CA 92649

SHOCK THERAPY
21234 W CARAVAGGIO LN
WITTMANN AZ 85361

SHOETERIA
PO BOX 911433
LOS ANGELES CA 90091

SHOGO MOTOBAYASHI
2020 W ALAMEDA AVE
14 J
ANAHEIM CA 92801

SHOLLY, MATTHEW
3586 SOUTH JEBEL
AURORA CO 80013

SHOPATRON
PO BOX 5351
SAN LUIS OBISPO CA 93403

SHORAI
845 STEWART DR STE D
SUNNYVALE CA 95124

SHORAI INC
845 STEWART DR
SUNNYVALE CA 94085-4501

SHORAI INC
16020 CAPUTO DR STE 100
MORGAN HILL CA 95037

SHORELINE H/D
671 BROADWAY
LONG BRANCH NJ 07740

SHORR PACKAGING CORP
800 N COMMERCE ST
AURORA IL 60504

SHORR PACKAGING CORP
PO BOX 6800
AURORA IL 60598-0800

SHORT BLOCK CHARLIES'S
2015 E 5TH ST STE 18
TEMPE AZ 85281

SHORT, CARL A.
651 CANYON DR STE 100
COPPELL TX 75019

SHORT, KATHRYN G.
651 CANYON DR STE 100
COPPELL TX 75019

SHORT, KATHY
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

SHORTYS HVAC SUPPLIES
7720 S MOORESVILLE RD
PO BOX 146
WEST NEWTON IN 46183

SHOW READY
5595 FRESCA DR
LA PALMA CA 90623

SHOWCASE CHEVROLET
5400 GARDEN GROVE BLVD
WESTMINISTER CA 92683

SHOWLUND, TYLER
3740 E DERRINGER WAY
GILBERT AZ 85297

SHOWLUND, TYLER THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

SHR PRECISION MACHINING
3420 MACARTHUR BLVD K
SANTA ANA CA 92704

SHRED CONFIDENTIAL INC
1198 PACIFIC COAST HIGHWAY STE D246
SEAL BEACH CA 90740

SHRED IT US JV LLC
PO BOX 13574
NEW YORK NY 10087

SHRED IT US JV LLC
11101 FRANKLIN AVE
FRANKLIN PARK IL 60131

SHRED-IT
11821 WAKEMAN ST
SANTA FE SPRINGS CA 90670

SHRED-IT US JV LLC
PO BOX 13574
NEWARK NJ 07188-3574

SHRED-IT USA
PO BOX 13574
NEW YORK NY 10087-3574

SHRED-IT USA
PO BOX 101007
PASADENA CA 91189-1007

SHRED-IT USA INC
28883 NETWORK PL
CHICAGO IL 60673-1288

SHROPSHIRE, ESTHER
651 CANYON DR STE 100
COPPELL TX 75019

SHROYER, CHRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

SHUCK, ROY T
651 CANYON DR STE 100
COPPELL TX 75019

SHUFFLER, JEANNE
11641 TURKEY CREEK DR
KELLER TX 76244

SHUFFLER, JEANNE MARIE
651 CANYON DR STE 100
COPPELL TX 75019

SHULL TORRES, HERMINIO
651 CANYON DR STE 100
COPPELL TX 75019

SHUMAKER, JENNIFER
651 CANYON DR STE 100
COPPELL TX 75019

SHUN CHUEN METAL PRODUCTS CO
YINSHAN IND AREA
QINGXI ZHEN
CHINA

SHUTA, DEREK
651 CANYON DR STE 100
COPPELL TX 75019

SIANG WEIL ENTERPRISES CO LTD
NO 25 LN 61 ZHUBEI RD
XIHU TOWNSHIP
CHANGHUA COUNTY  514
TAIWAN

SIC CYCLE
29878 ST HWY 408
TOWNVILLE PA 16360

SICK NASTY LLC
DBA COASTAL RACING
130 MEADOW RIDGE RD
MOUNT MORRIS PA 15349

SICKBOY INC
11 PINE KNOLLS DR
DAYVILLE CT 06241

SICKSHOOTER
PO BOX 914
MASHPEE MA 02649

SIDE EFFECTS CUSTOM WRAPS
1842 SOUTH SEGRAVE ST
STE A
DAYTONA BEACH FL 32119-2160

SIDEBURN MAGAZINE
95 STONEGATE
SPALDING
SPALDING LINCOLNSHIRE  PE 11 2PQ
UNITED KINGDOM

SIEBELS, RENEE
651 CANYON DR STE 100
COPPELL TX 75019

SIEMERS, TIMOTHY CREIGHTON
651 CANYON DR STE 100
COPPELL TX 75019

SIERRA INDUSTRIAL ENGINNERING
6405 RANDOLPH ST
COMMERCE CA 90040

SIERRA PACIFIC ENGINEERING AND PRODUCTS
4041 VIA ORO AVE
LONG BEACH CA 90810

SIERRA TERMITE CONTROL INC
10441 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

SIERRA TOOL SALES INC
1188 W HUMMINGBIRD DR
ST. GEORGE UT 84770

SIERRA VISTA H/D SHOP
16130 N ARROWHEAD FTN CTR DR
PEORIA AZ 85382

SIERRA, KARLA M
651 CANYON DR STE 100
COPPELL TX 75019

SIGMA PLATING
1040 SOUTH OTTERBEIN
LA PUENTE CA 91748

SIGMA SHOES PVT LTD
GONDAL ROAD
BARTH
SIALKOT  51310
PAKISTAN

SIGN OF THE TIMES/BUGSLIDE
1913 OAK GROVE RD
DANDRIDGE TN 37725

SIGN-A-RAMA
5642 E LA PALMA STE 108
ANAHEIM CA 92807

SIGNAL DYNAMICS
150 HILDEN RD
STE 312
PONTE VERDE FL 32081

SIGNAL DYNAMICS CORP
150 HILDEN RD STE 312
POINTE VEDRA FL 32081

SIGNETIX INC
2611 S 7TH ST
PHOENIX AZ 85034

SIKORSKI LANDSCAPING INC
PO BOX 730323
ORMOND BEACH FL 32173-0323

SILVA, BREANNA DIANE
651 CANYON DR STE 100
COPPELL TX 75019

SILVA, CELIA
651 CANYON DR STE 100
COPPELL TX 75019

SILVA, JORGE CARLO
651 CANYON DR STE 100
COPPELL TX 75019

SILVA, MERCEDES
651 CANYON DR STE 100
COPPELL TX 75019

SILVER DOLLAR CASTINGS
2435 W 18TH ST
CHICAGO IL 60608

SILVER STAR SOUND AND COMM INC
1501 WESTCLIFF DR STE 300
NEWPORT BEACH CA 92660

SILVER STAR SOUND AND COMMUNICATIONS
609 LARKSPUR
CORONA DEL MAR CA 92625

SIMI VALLEY H/D
6190 CONDOR DR
MOORPARK CA 93021

SIMIL CUERO PLYMOUTH
PO BOX 110644
NASHVILLE TN 37222

SIMM'S BAY AREA CUSTOM CYCLES
21129 FOOTHILLS BLVD
HAYWARD CA 94541

SIMMONS, ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

SIMMONS, ALLEN L
5 OCEAN EAST
MARATHON FL 33050

SIMMONS, FORREST EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

SIMMONS, MARILYN
651 CANYON DR STE 100
COPPELL TX 75019

SIMMONS, STEVE
112 E BRAGG ST
GREENSBORO NC 27406

SIMMONS, SUSAN M
575 WITCHES ROCK RD
BRISTOL CT 06010

SIMMS MOTORSPORTS MARKETING LLC
JON SIMMS
200 EAST VERONA AVE # 124
VERONA WI 53593

SIMMS, JON
SIMMS MOTORSPORTS MARKETING LLC
13790 BRIDGEWATER CROSSINGS BLVD
WINDERMERE FL 34786

SIMON CUDBY PHOTO
21032 CIMMARON LN
TRABUCO CANYON CA 92679

SIMON CUDBY PHOTOGRAPHY INC
21032 CIMMARON LN
TRABUCO CANYON CA 92679

SIMON DABADIE DBA DAB DESIGN
ESTIA 2-TECHNOPOLE IZARBEL
BIDART  64210
FRANCE

SIMON JR., ANDREW C
651 CANYON DR STE 100
COPPELL TX 75019

SIMONE, JOHN
13312 N 56TH ST
TAMPA FL 33612

SIMONELLI, JAMES PETER
651 CANYON DR STE 100
COPPELL TX 75019

SIMPLE SOLUTIONS
434 MACEY RD
N. MIDDLESEX VT 05682

SIMPLY STAFFING
PROSPERITY FUNDING
PO BOX 601959
CHARLOTTE NC 28260

SIMPSON
2415 AMSTER ST
TORRANCE CA 90505

SIMPSON PERFORMANCE
328 FM 306
NEW BRAUNFELS TX 78130-2556

SIMPSON, KEVIN WAYNE
651 CANYON DR STE 100
COPPELL TX 75019

SIMS WELDING SUPPLY
1200 N BLUE GUM
ANAHEIM CA 92806

SIMS WELDING SUPPLY
2445 SOUTH ST
LONG BEACH CA 90805

SIMS WELDING SUPPLY CO INC
2445 E SOUTH ST
LONG BEACH CA 90805-4425

SIMS, CANNON BLAKE
651 CANYON DR STE 100
COPPELL TX 75019

SIMS, JANELLE
17881 FAIRHAVEN AVE
SANTA ANA CA 92705

SIMS, TESHIA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

SIMS, TIMOTHY A
651 CANYON DR STE 100
COPPELL TX 75019

SINCLAIR AND RUSH INC
123 MANUFACTURERS DR
ARNOLD MO 63010

SINCLAIR, DAVID W
651 CANYON DR STE 100
COPPELL TX 75019

SINDT
4460 DODGE ST
DUBUQUE IA 52003-2600

SINGLETON CORP
3280 W 67TH PL
CLEVELAND OH 44102

SIOUX VALLEY CYCLE CLUB
PO BOX 88221
SIOUX FALLS SD 57109

SIOUXICIDE CHOPPERS
2707 2ND ST
SIOUX CITY IA 51106

SIPES RACING INC
RYAN SIPES
910 BRADLEYS LN
VINE GROVE KY 40175

SIR SPEEDY
199 PARK RD EXTENSION
STE D
MIDDLEBURY CT 06762

SIR SPEEDY PRINTING AND MARKETING
199 PARK RD EXTENSION
STE D
MIDDLEBURY CT 06762

SIRISAKD, MATT
8536 LAKE SPRINGS TRL
HURST TX 76053

SIRISAKD, MATT NONG
651 CANYON DR STE 100
COPPELL TX 75019

SIRIUS COMPUTER SOLUTIONS
PO BOX 202289
DALLAS TX 75320-2289

SIRIUS COMPUTER SOLUTIONS
613 NW LOOP 410
STE 1000
SAN ANTONIO TX 78216

SIX FLAGS GREAT AMERICA
27188 NETWORK PL
CHICAGO IL 60673-1253

SIX FLAGS OVER TEXAS
TICKET OFFICE
PO BOX 911974
DALLAS TX 75391-1974

SIXT GMBH AND CO AUTOVERMIETUNG KG
ZUGSPITZSTRAßE 1
82049 PULLACH
GERMANY

SJ MCCULLAGH INC
245 SWAN ST
BUFFALO NY 14204-2051

SK MOTO LLC
350 NW 39TH AVE STE B
GAINESVILLE FL 32609

SKADDEN ARPS SLATE MEAGHER AND FLOM LLP
200 WEST ST
NEW YORK NY 10282

SKAGGS, CHEYENNE
651 CANYON DR STE 100
COPPELL TX 75019

SKAT TRAK
PO BOX 518
CALIMESA CA 92320

SKETCH MOTORSPORTS
49381 STATE RTE 250
HARRISVILLE OH 43974

SKETCH PRINTING
2001 16TH AVE SW
CEDAR RAPIDS IA 52404-1611

SKILL INTERIORS INC
SKILL INTERIORS INC
2323 S BUTTE AVE
TEMPE AZ 85282

SKIP FORDYCE H/D
7688 INDIANA AVE
RIVERSIDE CA 92504

SKIP FORDYCE M/C CENTER
7688 INDIANA AVE
RIVERSIDE CA 92504

SKOCZYLAS, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

SKOTCH, DANIELLE LEE
651 CANYON DR STE 100
COPPELL TX 75019

SKOTCH, PATRICIA L.
651 CANYON DR STE 100
COPPELL TX 75019

SKOTCH, STEPHANIE M.
651 CANYON DR STE 100
COPPELL TX 75019

SKS GMBH
SCHRODER KIESSLING SPEDITION
GRUBENSTR. 1
GERMANY

SKS-WORLD
GRUBENSTRASSE 1
56424 MOGENDORF
RESCHNUNGSWESEN
UNITED KINGDOM

SKUJA, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

SKWARLO, JAY
651 CANYON DR STE 100
COPPELL TX 75019

SKWOOSHTRADEMARK OF ITEK INC
200 SUTTON ST STE 226
NORTH ANDOVER MA 01845-1651

SKY JACK
3451 SWENSON AVE
ST. CHARLES IL 60174

SKYJUMP GLOBAL INDUSTRIES
3518-A LAKE CENTER DRIVE
SANTA ANA CA 92704

SKYLINE ORANGE COUNTY
25151 ARCTIC OCEAN DR
LAKE FOREST CA 92630

SKYLINE ROOF CO
PO BOX 91538
LONG BEACH CA 90809

SL FUSCO
1966 VIA ARADO
RANCHO DOMINGUEZ CA 90220

SL FUSCO INC
1966 VIA ARADO PO BOX 5924
RANCHO DOMINGUEZ CA 90220

SLADE RIDER
676 S ROANOKE ST
GILBERT AZ 85296

SLAMANS, KYLE
44040 SCOTT RD
SUGAR GROVE IL 60554

SLAMANS, KYLE THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

SLATWALL SYSTEMS
DBA SLATWALL SYSTEMS
3645 N 40TH AVE
PHOENIX AZ 85019

SLEDZ EAST INC
298 10TH ST
HOLLY HILL FL 32117

SLEDZ RACING
6531 W 56TH AVE UNIT 33
ARVADA CO 80002

SLIPSTREAMER INC
10820 MANKATO ST NE
BLAINE MN 55449

SLOAN, SAMUEL COLTON
651 CANYON DR STE 100
COPPELL TX 75019

SLOSSAR, GREGORY
64 OLD SUNCOOK RD
CONCORD NH 03301-7317

SLOVER, DONYETTA
651 CANYON DR STE 100
COPPELL TX 75019

SLOVIN AND ASSOCIATES CO LPA
8150 CORPORATE PK DR STE 350
CINCINNATI OH 45242

SMA MANAGEMENT LLC
726 MARSHALL RD #7
NEW RICHMOND WI 54017

SMALL TREE
7300 HUDSON BLVDN
STE 165
OAKDALE MN 55128

SMALL, CLIFTON
651 CANYON DR STE 100
COPPELL TX 75019

SMALL, JEREMY R
651 CANYON DR STE 100
COPPELL TX 75019

SMALLEY STEEL RING CO
555 OAKWOOD RD
LAKE ZURICH IL 60047

SMALLWOOD, KELLY
651 CANYON DR STE 100
COPPELL TX 75019

SMALLWOOD, MARK
124 PINE ISLAND RD
NORTH DARTMOUTH MA 02747

SMART INCENTIVES
1050 PAULY DR
ELK GROVE VILLAGE IL 60007

SMART TOOL SVC INC
7002 MOODY ST STE 205 D
LA PALMA CA 90623

SMART, SHELL SPEED
1158 W UNIVERSITY DR
MESA AZ 85201

SMARTPARTZ LLC
5753 E SANTA ANA CANYON RD G414
ANAHEIM CA 92807

SMC CORP OF AMERICA
3011 NORTH FRANKLIN RD
INDIANAPOLIS IN 46226

SMC3
500 WESTPARK DR STE 300
PEACHTREE CITY GA 30269

SMC3
PO BOX 2040
PEACHTREE CITY GA 30269

SMD/SHANNON DIXON
4611 LA MIRADA AVE #48
LOS ANGELES CA 90029

SME SOCIETY OF MANUFACTURING
ATTN RESOURCE CENTER ONE SME DRIVE
PO BOX 930
DEARBORN MI 48121-0930

SMITH MELANIE
80 WEST FOREST WAY
OXFORD GA 30054

SMITH OPTICS
PO BOX 4300
PORTLAND OR 97208-4300

SMITH TOOL
PO BOX 17364
WICHITA KS 67217-0364

SMITH'S LAWN AND LANDSCAPE
DAN AND ROXIE SMITH
204 EAST SYCAMORE ST
ANAMOSA IA 52205-1342

SMITH, ANTHONY CRAIG
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, APRIL
4746 WAINRIGHT CIR
OWINGS MILLS MD 21117

SMITH, ATRAIL
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, BRADLEY J.
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, BRANDON
34022 KERI LYNN AVE
MURRIETA CA 92563

SMITH, BRIAN D
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, BRITTANY
284 B S PROSPECT AVE
TUSTIN CA 92780

SMITH, BRYAN
1129 HUGHES AVE
FLINT MI 48503-3205

SMITH, CAMERON RASHAD
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, CARLOS
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, CHASTINE L
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, CODY
4900 ALLIANCE GTWY
FORT WORTH TX 76177

SMITH, CODY ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, DOUGLAS
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, GARY PAUL
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, GRAYSON
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, HEATHER
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, ISRAEL
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, JASMINE S
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, JASON
6693 LUSSON CIR
BUENA PARK CA 90620

SMITH, JASON
6693 LASSON CIR
BUENA PARK CA 90620

SMITH, JEREMIAH
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, JESSICA RAE
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, JOIYA C
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, KATIE
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, KYLE A.
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, MARK
ENVELOPMENTS
1209 WAKEHAM AVE
SANTA ANA CA 92705

SMITH, MATTHEW G
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, OLIVER
ACT LAB
3280 EAST 59TH ST
LONG BEACH CA 90805

SMITH, PATRICIA
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, RACHEL A
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, RALPH S.
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, RONNIE RAMON
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, SAMANTHA
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, SANDY
POBOX 57
SNOHOMISH WA 98291

SMITH, SHARON BURLESON
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, T'ARRA
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, THOMAS M.
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, TIMOTHY
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, TODD JACKSON
651 CANYON DR STE 100
COPPELL TX 75019

SMITH, WILLIAM J.
651 CANYON DR STE 100
COPPELL TX 75019

SMOKEY POINT CYCLE BARN
PO BOX 3338
ARLINGTON WA 98223

SMOOT, CHRISTOPHER TANNOR
651 CANYON DR STE 100
COPPELL TX 75019

SMOOTH INDUSTRIES
1670 ORD WAY
OCEANSIDE CA 92056

SMREKAR, DAVID A
651 CANYON DR STE 100
COPPELL TX 75019

SMW SYSTEMS INC
9828 S ARLEE AVE
SANTA FE SPRINGS CA 90670-3230

SNAKE PIT
3541 E 3985 NORTH
KIMBERLY ID 83341

SNAP - ON TOOLS
12677 N 77TH DR
PEORIA AZ 85381

SNAP-ON TOOLS
THOMAS SWEIDA
904 SILVER SPUR RD  246
ROLLING HILLS ESTATES CA 90274

SNAPON INDUSTRIAL A DIVISION
A DIVISION OF IDSC HOLDINGS LLC
4933 W CORRINE DR
GLENDALE AZ 85304

SNAPSHOT DESIGN
300 MAPLE PK #302
SAINT CLAIR SHORES MI 48081-2217

SNARDON, WHITNEY LENEE
651 CANYON DR STE 100
COPPELL TX 75019

SNELL, LONA D
7189 PRESTWICK RD
RAPID CITY SD 57702

SNELLEN, TANYA LYNN
651 CANYON DR STE 100
COPPELL TX 75019

SNJ ELECTRONICS/SDOT
162 BOOMFIELD AVE
BLOOMFIELD NJ 07003

SNOBL, ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

SNOW VALLEY CYCLES
18494 N PVT 3159 DR
PAULS VALLEY OK 73075

SNOW, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

SNOWDEN JR., LAWRENCE
651 CANYON DR STE 100
COPPELL TX 75019

SNYDER, BRENT
1312 HORSE CREEK DR
FRISCO TX 75034

SO CAL CARBIDE CUTTING TOOLS
16017 VALLEY VIEW
SANTA FE SPRINGS CA 90670

SO CAL IMMEDIATE MEDICAL CENTE
7300 ALONDRA BLVD
STE 101
PARAMOUNT CA 90723

SO OTHERS MIGHT EAT
71 O ST NW
WASHINGTON DC 20001

SOANE LAVAKEIAHO
1220 W TULAR APT B
VISALIA CA 93277

SOARING HELMET CORP
564 INDUSTRY DR
STE 250
TUKWILA WA 98188

SOARING HELMET CORP/VEGA HELMET
564 INDUSTRY DR
TUKWILA WA 98188-3463

SOBOTKA, TAZ M.
651 CANYON DR STE 100
COPPELL TX 75019

SOCAL EQUIPMENT REPAIR
PO BOX 138
ATWOOD CA 92811

SOCALMOTOGEAR
560 WEST MAIN ST
STE C185
ALHAMBRA CA 91801-4236

SODANO, DENA
1845 SPREAKLEY CT
ORLANDO FL 32837

SODLOWSKY, ALAN
21484 S WESTBY LN
BEAVER CREEK OR 97004

SOENEN, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

SOFTBRAKE
28755 N SILVER MEADOWS LOOP
ATHOL ID 83801-8549

SOFTWARE HOUSE INTERNATIONAL
2 RIVERVIEW DR
WESTON CANAL PLAZA
SOMERSET NJ 08873

SOLANTIC OF JACKSONVILLE LLC
PO BOX 403959
ATLANTA GA 30384-3959

SOLAR LIGHT
100 EAST GLENSIDE AVE
GLENSIDE PA 19038

SOLARWINDS
PO BOX 730720
DALLAS TX 75373-0720

SOLENBERG AND SMITH PERF CYCLES
1159 E STATE RD 44
SHELBYVILLE IN 46176

SOLID CONCEPTS
28231 AVENUE CROCKER #10
VALENCIA CA 91355

SOLIS LEAL, DAENNY
651 CANYON DR STE 100
COPPELL TX 75019

SOLIS, PAULA
2525 HIGHWAY 360 APT 2434
EULESS TX 76039

SOLIS, PAULA MARGARITA
651 CANYON DR STE 100
COPPELL TX 75019

SOLIS, VICTOR E
651 CANYON DR STE 100
COPPELL TX 75019

SOLITUDE RANCH COMMUNICATIONS
PO BOX 435
EMIGRANT MT 59027

SOLORIO, JAVIER
651 CANYON DR STE 100
COPPELL TX 75019

SOLUS NETWORK SOLUTIONS
175 JOERSCHKE DR
STE P
GRASS VALLEY CA 95945

SOLUTIONWARE CORP
1530 THE ALAMEDA ST
SAN JOSE CA 95126

SOMERFIELD, WILLIAM ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

SOMERSET COLLISION AND TOWING
619 SPRING ST
SOMERSET WI 54025

SOMERSET POST PROM
SOMERSET DISTRICT OFFICE
639 SUNRISE DR
SOMERSET WI 54025

SOMERSET RENTAL AND SVC INC
416 MAIN ST
PO BOX 326
SOMERSET WI 54025

SOMERSET YOUTH BASEBALL ASSOCIATION INC
PO BOX 362
SOMERSET WI 54025

SOMMER, MICHAEL R
PO BOX 3981
COSTA MESA CA 92628

SONG XIN METALBIC CO LTD
NO 17 ALLY 10 LAND 101 SHINGNAN ST
SOUTH DISTRICT
TAINAN CITY, R.O.C  702
TAIWAN

SONG, YUNAN
651 CANYON DR STE 100
COPPELL TX 75019

SONIA, JANET
2 BRASS RIVER RD
BEVERLY MA 01915

SONIC PLATING
13002 LOS NIETOS RD
SANTA FE SPRINGS CA 90670

SONIC PLATING CO INC
13002 LOS NIETOS RD
SANTA FE SPRING CA 90670

SONICWALL SVC
PO BOX 49042
SAN JOSE CA 95161-9955

SONITROL
P O BOX 22261
BALTIMORE MD 21203

SONITROL
3621 W BEECHWOOD AVE
FRESNO CA 93711-0648

SONITROL
DEPT D - ACCT #1822
P O BOX 22261
BALTIMORE MD 21203

SONITROL OF INDIANAPOLIS  INC
219 EAST ST JOSEPH ST
INDIANAPOLIS IN 46202

SONITROL PACIFIC
8220 N INTERSTATE AVE
PORTLAND OR 97217

SONNAX INDUSTRIES INC
75 REMITTANCE DR
STE 6674
CHICAGO IL 60675

SONNAX INDUSTRIES INC
AUTOMATIC DRIVE
PO BOX 440
BELLOWS FALLS VT 05101-0440

SONNENBERG, CHRISTINE
651 CANYON DR STE 100
COPPELL TX 75019

SONNY BURRES
PO BOX 458
CLACKAMAS OR 97015

SONS OF ARTHRITIS
43 TENDER VIOLET PL
THE WOODLANDS TX 77381

SONS OF ARTHRITIS
57 S COMMERCE WAY
STE 220
BETHLEHEM PA 18017-8969

SONS, ROBERTS AND
1415 MAIN ST
PO BOX 956
PALMER MA 01069

SOPHIA TSINGOS
4420 CROWN RIDGE DR
PLANO TX 75024

SORIANO, JOSEPH EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

SOTO, AMALIA
651 CANYON DR STE 100
COPPELL TX 75019

SOTO, EDER
651 CANYON DR STE 100
COPPELL TX 75019

SOUL RYDAH MAGAZINE
PO BOX 451666
LOS ANGELES CA 90045-8520

SOULARIUM
7333 S CALIFORNIA
CHICAGO IL 60629

SOUND DESIGN LLC
2261 EAST DERRINGER WAY
CHANDLER AZ 85286

SOUND IDEAS AND CO
5446 W ROOSEVELT UNIT111
PHOENIX AZ 85043

SOUND OFF RECREATIONAL INC
PO BOX 152
HUDSONVILLE MI 49426

SOUND PACKAGING LLC
4917
PO BOX 894917
LOS ANGELES CA 90189-4917

SOURCE GRAPHICS
1540 E KATELLA AVE
ANAHEIM CA 92805

SOURCE INFORMATION SYSTEMS
5730 UPLANDER WAY STE 104
CULVER CITY CA 90230

SOURCE INTERLINK
13266 COLLECTION CTR DR
CHICAGO IL 60693

SOURCE INTERLINK
ENTHUSIAST MEDIA
6405 FLANK DR
HARRISBURG PA 17112

SOURCE INTERLINK
PO BOX 933852
ATLANTA GA 31193-3852

SOURCE INTERLINK MEDIA
PO BOX 933852
ATLANTA GA 31193

SOURCE INTERLINK/ENTHUSIAST
ACCOUNTS RECEIVABLE
815 OGDEN AVE
LISLE IL 60532

SOURCE ONE STAFFING
5312 N IRWINDALE AVE
STE 1-H
IRWINDAL CA 91706

SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG.
1000 ASSEMBLY ST., RM. 519
COLUMBIA SC 29211-1549

SOUTH CAROLINA DEPT OF REVENUE
CORPORATION ESTIMATE
COLUMBIA SC 29210

SOUTH CAROLINA DEPT OF REVENUE
ATTN: CORPORATION ESTIMATE
COLUMBIA SC 29214-0006

SOUTH CAROLINE DEPT OF
REVENUE
SALES TAX RETURN
COLUMBIA SC 29214-0101

SOUTH COAST AIR QUALITY MANAGE
PO BOX 4943
DIAMOND BAR CA 91765-0943

SOUTH COAST FIRE PROTECTION
1908 S EL CAMINO REAL
SAN CLEMENTE CA 92672

SOUTH COAST WATER CO
401 S SANTA FE ST
SANTA ANA CA 92705

SOUTH DAKOTA DEPT OF REV
4447 S CANYON RD STE6
RAPID CITY SD 57702

SOUTH DAKOTA DEPT OF REVENUE
1520 HAINES AVE STE 3
RAPID CITY SD 57701

SOUTH DAKOTA ST TREASURER
500 E CAPITOL AVE #212
PIERRE SD 57501

SOUTH DAKOTA STATE TREASURER
DEPARTMENT OF REVENUE
REMITTANCE CENTER
SIOUX FALLS SD 57117

SOUTH EAST MARINE SALES INC
23361 AURORA RD
BEDFORD HTS OH 44146

SOUTHBAY MOTORSPORTS
1890 AUTO PK PL
CHULA VISTA CA 91911

SOUTHBAY TOOL AND GAGE INC
1523 W 139TH ST
GARDENA CA 90249

SOUTHEASTERN LIGHTING SOLUTIONS
821 FENTRESS CT
DAYTONA BEACH FL 32117-5152

SOUTHERN AUDIO SVC INC
14763 FLORIDA BLVD
BATON ROUGE LA 70819

SOUTHERN CALIF EDISON CO
PO BOX 600
ROSEMEAD CA 91771

SOUTHERN CALIF EDISON CO
2244 WALNUT GROVE AVE
ROSEMEAD CA 91770

SOUTHERN CALIF GAS CO
PO BOX C
MONTEREY PARK CA 91756

SOUTHERN CALIF GAS CO
555 WEST FIFTH ST
LOS ANGELES CA 90013

SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD CA 91772

SOUTHERN CALIFORNIA EDISON
2244 WALNUT GROVE AVE
ROSEMEAD CA 91770

SOUTHERN CALIFORNIA EDISON CO
PO BOX  300
ROSEMEAD CA 91772-0001

SOUTHERN CALIFORNIA EDISON CO
2244 WALNUT GROVE AVE
ROSEMEAD CA 91770

SOUTHERN CALIFORNIA GAS CO
PO BOX  C
MONTEREY PARK CA 91756

SOUTHERN COPPER AND SPLY
875 YEAGER PKWY
PELHAM AL 35124

SOUTHERN COUNTIES LUBRICANTS L
1825 W COLLINS AVE
ORANGE CA 92867

SOUTHERN DEVIL HARLEY DAVIDSON
993 SOUTH COBB DR
MARIETTA GA 30060

SOUTHERN STATES TOYOTA LIFT
115 SOUTH 78TH ST
TAMPA FL 33619

SOUTHERN STEEL STREETWEAR INC
ATTN: EASY RIDERS ROADWARE
307 DIVISION AVE
ORMOND BEACH FL 32174-6249

SOUTHLAND CYCLE CENTER
8141 GARDEN GROVE BLVD
GARDEN GROVE CA 92844

SOUTHLAND POWER SPORTS
870 WEST CHURCH ST
LEXINGTON TN 38351

SOUTHLAND TREE AND LANDSCAPE SPE
470 E NORTON ST
LONGBEACH CA 90805

SOUTHWEST BATTERY - PHOENIX
4320 E BROADWAY RD
PHOENIX AZ 85040

SOUTHWEST FASTENER LLC
242 E UNIVERSITY DR
PHOENIX AZ 85004

SOUTHWEST FINANCIAL SEARCH
49 VIA ALCAMO
SAN CLEMENTE CA 92673

SOUTHWEST GAS CORP UTILITIES
PO BOX 1498
VICTORVILLE CA 92393

SOUTHWEST GAS CORP UTILITIES
5241 SPRING MOUNTAIN RD
LAS VEGAS NV 89193

SOUTHWEST MATERIAL HANDLING IN
4126 E LA PALMA AVE
ANAHEIM HILLS CA 92807

SOUTHWEST MATERIALS HANDLING
4719 ALMOND AVE
DALLAS TX 75247

SOUTHWEST RESEARCH INSTITUTE
6220 CULEBRA RD
SAN ANTONIO TX 78238-5166

SOUTHWEST RESEARCH INSTITUTE
ACCOUNTS RECEIVABLE BLDG 160
6220 CULEBRA RD
SAN ANTONIO TX 78238-5166

SOUTHWESTERN INDUSTRIES INC
2605 HOMESTEAD PL
RANCHO DOMINGUEZ CA 90220

SOUTHWICK AND MEISTER
1455 N COLONY RD
MERIDEN CT 06450

SOVON, EDMON YAWOVI
651 CANYON DR STE 100
COPPELL TX 75019

SOWELLS, SAMANTHA
651 CANYON DR STE 100
COPPELL TX 75019

SOWLES, ROBERT STUART
651 CANYON DR STE 100
COPPELL TX 75019

SOX, SHOCK
4308 ASTOR RD
MESQUITE TX 75150

SPACE COAST CYCLES LLC
4260 DOW RD # 401
MELBOURNE FL 32934

SPACEWALL WORLDWIDE
4509 STONEGATE IND BLVD
STONE MOUNTAIN GA 30083

SPAHN AND ROSE LUMBER
407 E 1ST ST
MONTICELLO IA 52310-1506

SPAL USA
1731 SE ORALABOR RD
ANKENY IA 50021

SPALDING NEIL
58 LOWER GREEN RD
RUSTHALL
KENT  TN48TW
UNITED KINGDOM

SPARKLETTS
2300 WINDY RIDGE PKWY
ATLANTA GA 30339

SPARKLETTS
PO BOX 660579
DALLAS TX 75266-0579

SPARKS BROTHERS MOTORSPORTS
393 CHURCH AVE
RAINSVILLE AL 35986

SPARLING, TOM
540 LANCE DR
BARSTOW CA 92311

SPARROW, JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

SPARTAN CYCLE
44701 N GRATIOT AVE
CLINTON TOWNSHIP MI 48036

SPARTAN MANUFACTURING CO
7081 PATTERSON DR
GARDEN GROVE CA 92841

SPEAK, MONKEY JOE
3002 DOW AVE #502
TUSTIN CA 92780

SPEARS, KEVIN
651 CANYON DR STE 100
COPPELL TX 75019

SPEARS, LAURA REA
651 CANYON DR STE 100
COPPELL TX 75019

SPECIAL EVENTS PRODUCTIONS
8736 CANBY AVE
NORTHRIDGE CA 91325

SPECIAL-T SVC
19581 CRESTKNOLL DR
YORBA LINDA CA 92886

SPECIALIZED COATINGS
5862 RESEARCH DR
HUNTINGTON BEACH CA 92649

SPECIALIZED EQUIP
2340 PROSPECT AVE #5
PASO ROBLES CA 93446

SPECIALIZED SCREEN PRINTING
18435 BANDILIER CIR
FOUNTAIN VALLEY CA 92708

SPECIALTY BOLT AND SCREW INC
235 BOWLES RD
AGAWAM MA 01001-2964

SPECIALTY COATINGS OF ARIZONA
301 W LONE CACTUS DR
PHOENIX AZ 85027

SPECIALTY EQUIPMENT CO
1921 E POMONA
SANTA ANA CA 92705

SPECIALTY EQUIPMENT MARKET
1575 SO VLY VISTA DR
DIAMOND BAR CA 91765-3914

SPECIALTY EQUIPMENT MARKET ASSOCIATION
1575 SOUTH VLY VISTA DR
DIAMOND BAR CA 91765

SPECIALTY STEEL TREATING
31610 W EIGHT MILE RD
FARMINGTON HILLS MI 48336

SPECTRO OILS
993 FEDERAL RD
BROOKFIELD CT 06804

SPECTRUM MACHINE
1668 FROST RD
STREETSBORO OH 44241

SPECTRUM PRODUCTS INC
3701 W ROANOKE ST
PHOENIX AZ 85009-1325

SPEED SPORTS
205 N PASADENA #3
GILBER AZ 85233

SPEED WORX ENTERPRIZE LLC
8433 BACKLICK RD STE E
LORTON VA 22079

SPEEDEE DELIVERY SVC
4101 CLEARWATER RD
PO BOX 1417
ST. CLOUD MN 56302-1417

SPEEDGROUP
SARNAVAGEN 82
ALVDALEN  79690
SWEDEN

SPEEDMARK TRANSPORTATION
10105 DOTY AVE  UNIT B
INGLEWOOD CA 90303

SPEEDMOB
1445B SOUTH 50TH STREET
RICHMOND CA 94804-4605

SPEEDVISION
281 TRESSER BLVD
STAMFORD CT 06901

SPEEDWAY MOTORS
BOX 81906
LINCOLN NE 68501

SPEEDWAY SHELTERS
953  TOWER PL
SANTA CRUZ CA 95062

SPEEDWERX HOT SEAT PERFORMANCE
20195 GREYSTONE AVE N
FOREST LAKE MN 55025

SPENCER HAHN
3113 BLUSTER DR
WEST LAYFAYETTE IN 47906

SPENCER JR, BRADLEY
9227 DOVE CT
GILROY CA 95020

SPENCER PRODUCTS
1859 SUMMIT COMMERCE PK
TWINSBURG OH 44087

SPENCER, BRAD SCOTT
10780 FOOTHILL AVE
GILROY CA 95020

SPENCER, COBURNE JAMES
651 CANYON DR STE 100
COPPELL TX 75019

SPENCER, RYAN
651 CANYON DR STE 100
COPPELL TX 75019

SPERLING, JAMES
531 W BRIDGERS AVE
AUBURNDALE FL 33823-3259

SPHERION STAFFING LLC
PO BOX 742487
LOS ANGELES CA 90074-2487

SPIDER GRIPS
PO BOX 400GLES
SILVER CITY NV 89428

SPIDERS PROMOTIONS LLC
PO BOX 357
BRADLEY WV 25818-0357

SPIEGLER PERFORMANCE PARTS
1699 THOMAS PAINE PKWY
DAYTON OH 45459

SPIEGLER PERFORMANCE PARTS
1699 THOMAS PINE PKWY
DAYTON OH 45459

SPIELMAN'S
1380 STONEY PT RD SW
CEDAR RAPIDS IA 52404-1081

SPIN IMAGING
1436 COWLES ST
LONG BEACH CA 90813

SPIN IMAGING INC
1436 W COWLES ST
LONG BEACH CA 90813

SPIVEY, ALICIA GAYLE
651 CANYON DR STE 100
COPPELL TX 75019

SPIVEY, MONICA BEARDEN
651 CANYON DR STE 100
COPPELL TX 75019

SPOCOM CO LTD - OGK
248-45 EUNHAENG-DONG SIHEUNG-SI
GYEONGGI-DO
KOREA

SPONSOR HOUSE
6650 LUSK BLVD STE B2012
SAN DIEGO CA 92121

SPORT CHROME
14726 GOLDENWEST ST
WESTMINSTER CA 92683

SPORT CHROME
14726 GOLDENWEST ST BLDG I
WESTMINSTER CA 92683

SPORT MANN HONDA SUZ
6225 E TAFT RD
SYRACUSE NY 13212

SPORT RIDER
PO BOX 421335
PALM COAST FL 32142-9668

SPORTECH INC
10800 175TH AVE NW
ELK RIVER MN 55330

SPORTLAND YAMAHA
4402 BULLFROG RD
CLE ELUM WA 98922

SPORTLINE POWER PRODUCTS
38 EAST QUAKER RD
PO BOX 4856
QUEENSBURY NY 12804

SPORTSMAN CORNER
1011 S PHILLIPS ST
ALCONA IA 50511

SPOT ON CONTROL CABLES
PO BOX 21
LIZTON IN 46149

SPRADLING INTERNATIONAL INC
PO BOX 1668
PELHAM AL 35124

SPRAGUE, BRENDON
1280 BATTLE ST
WEBSTER NH 03303

SPREWER, JERMAINE JAYQUAN
651 CANYON DR STE 100
COPPELL TX 75019

SPRINGBOX
708 CONGRESS AVE
AUSTIN TX 78701

SPRINGER PUMPS
861 TECH DR
TELFORD PA 18969

SPRINGFIELD LABEL
430 ST JAMES AVE
SPRINGFIELD MA 01109

SPRINGLEAF FINANCIAL SVC
601 NW SECOND ST
PO BOX 59
EVANSVILLE IN 47701

SPRINGLEAF GENERAL SVC CORP
ATTN: FACILITIES MANAGEMENT
PO BOX 59
EVANSVILLE IN 47701-0059

SPRINGMATIC CO LTD
NO88 ALY 15 LN 1121
SEC 8 HUANZHONG RD WURI DIST
TAICHUNG CITY  414
TAIWAN

SPRINGSTEEN, JAY
3774 S SHORE DR
LAPEER MI 48446-9607

SPRINKLER SMART INC
25707 PLAYER DR
VALENCIA CA 91355

SPRINT
PO BOX 219100
KANSAS CITY MO 64121

SPRINT
6200 SPRINT PKWY
OVERLAND PARK KS 22251

SPRINT
PO BOX 54977
LOS ANGELES CA 90054

SPRINTKC
PO BOX  219100
KANSAS CITY MO 64121-9100

SPROCKET SPECIALISTS
1408 SOUTH HWY 89
RICHFIELD UT 84701

SPRUNGMAN, LAURA
651 CANYON DR STE 100
COPPELL TX 75019

SPS RACING
1356 E 1630 S
SPANISH FORK UT 84660

SPY
2070 LAS PALMAS DR
CARLSBAD CA 92011

SPY OPTIC
2070 LAS PALMAS DR
CARLSBAD CA 92011-1518

SPYKE
11258 REGENTVIEW AVE
DOWNEY CA 90241

SPYKE INC
12155 PANGBORN AVE
DOWNEY CA 90241

SQUARECASE CREATIVE
511 N CEDROS AVE
SOLANA BEACH CA 92075

SQUARECASE CREATIVE
407 MINNESOTA AVE
OCEANSIDE CA 92052

SQUIRES, KENNETH JAMES
651 CANYON DR STE 100
COPPELL TX 75019

SR, MITCHEL A CARLSON
4122 QUIMENT CT
RAPID CITY SD 57702

SRI
10 SHERIDAN DR
TONAWANDA NY 14150

SRI PERFORMANCE
122 KNOB HILL RD
MOORESVILLE NC 28117

SS AND C LLC
3856 HWY 17 SOUTH
MURRELLS INLET SC 29576

SS FACTORY INC
CAR 5 KM02 BO ACHIOTE
NARANJITO PR 00719

ST ANNE CATHOLIC SCHOOL
140 CHURCH HILL RD
SOMERSET WI 54025

ST AUGUSTINE POWERSPORTS LLC
1860 N PONCE DE LEON DBLVD
ST AUGUSTINE FL 32084

ST CONSULTING
21602 SYRVEYOR CIR
HUNTINGTON BEACH CA 92646

ST CROIX COUNTY STOP
DRUGS FUND
1101 CARMICHAEL RD
HUDSON WI 54016

ST CROIX COUNTY TREASURER
1101 CARMICHAEL RD
HUDSON WI 54016-7710

ST JULIANA, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

ST PAUL HUMAN RESOURCES
ASSOCIATION
530 WHEELER ST N
SAINT PAUL MN 55104

ST PIUS V CHURCH
7691 ORANGETHORPE AVE
BUENA PARK CA 90621

STA UNITED INC
DEPT 177
PO BOX 21228
TULSA OK 74121-1228

STAACKS MOTORSPORTS INC
JOANN
840 N MONTANA
DILLON MT 59725

STACHNICK, CHRISTINE A
651 CANYON DR STE 100
COPPELL TX 75019

STACY MCDERMOTT
64 GONDOLFO ST
DUBUQUE IA 52001-5624

STACY TESTING LLC
5915 E CIELO RUN N
CAVE CREEK AZ 85331

STAFF FORCE INC
PO BOX 203664
DALLAS TX 75320-3665

STAFFING NETWORK
3602 INLAND EMPIRE  STE A-130
ONTARIO CA 91764

STAFFORD, AUSTIN JUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

STAFFORD-LEWIS, TAYLOR JOHN
651 CANYON DR STE 100
COPPELL TX 75019

STAFFTIME
P O BOX 13188
MILWAUKEE WI 53213-0188

STAGMER, MATTHEW DYSON
651 CANYON DR STE 100
COPPELL TX 75019

STAHEL, BRIAN
1571 W CTY RD E
SAINT PAUL MN 55112-7151

STAHL, GREGORY J
651 CANYON DR STE 100
COPPELL TX 75019

STAHLI USA
270 JAMIE LN
WAUCONDA IL 60084

STAMAR PACKAGING INC
PO BOX 1157
BEDFORD PARK IL 60499

STAMPEDE CONTRACTING INC
PO BOX 249
KELLER TX 76244

STAN SAX CORP
PO BOX 64024
DETROIT MI 48264

STAN VERHEIJEN
315 FOREST RD
STOCKBRIDGE GA 30281

STANCE
193 AVENIDA LA PATA
SAN CLEMENTE CA 92673-6307

STANCE INC
193 AVENIDA LA PATA
SAN CLEMENTA CA 92673

STANCE INC
PO BOX 845082
LOS ANGELES CA 90084-5082

STANDARD AND POORS
2542 COLLECTION CTR DR
CHICAGO IL 60693

STANDARD BOLT NUT AND SCREW
4245 E PALM ST
MESA AZ 85215

STANDARD BOLT NUT AND SCREW CO INC
4245 E PALM ST
MESA AZ 85215

STANDARD MOTOR PRODUCTS
305 WESTERN RD
RENO NV 89510

STANDARD MOTORCYCLE CO
2545 INDUSTRIAL BLVD
ORLANDO FL 32804

STANDARD RIVET CO
265 BEAR HILL RD
WALTHAM MA 02451-1003

STANDARD WASHER AND MAT INC
299 PROGRESS DR
PO BOX 368
MANCHESTER CT 06045-0368

STANDARDS TESTING LABS
1845 HARSH AVE SE
PO BOX 758
MASSILLON OH 44648

STANDRIDGE GRANITE CORP
9437 SANTA FE SPRINGS RD
SANTA FE SPRINGS CA 90670

STANFORD, BILLY
9789 E BARLEY
FLORENCE AZ 85132

STANISH, JOE
7891 SVL BOX
VICTORVILLE CA 92395

STANKIEWICZ, LISA
106 FERN HILL DR
OLYPHANT PA 18447

STANLEY / PROTO INDUSTRIAL
14117 INDUSTRIAL PK BLVD
COVINGTON GA 30014

STANLEY CONVERGENT SECURITY
DEPT CH 10651
DEPT CH 10651
PALATINE IL 60055

STANLEY RAHRLE
3981 BONSTEAD RD
CLAY NY 13041

STANLEY VIDMAR
11 GRAMMES RD
ALLENTOWN PA 15251

STANLEY, WESLEY NICHOLAS
651 CANYON DR STE 100
COPPELL TX 75019

STANT MFG INC
1620 COLUMBIA AVE
CONNERSVILLE TN 47331

STAPLES
PO BOX 83689 DEPT LA
CHICAGO IL 60696-3689

STAPLES - USE SUPP# 1954
DEPT80  0108410624
PO BOX 689020
DES MOINES IA 50368-9020

STAPLES ADVANTAGE
DEPARTMENT LA
PO BOX 83689
CHICAGO IL 60696-3689

STAPLES BUSINESS ADV
45 EAST WESLEY ST
SOUTH HACKENSACK NJ 07606

STAPLES BUSINESS ADV
DEPT LA PO BOX 83689
CHICAGO IL 60696

STAPLES BUSINESS ADVANTAGE
17265 EAST GALE AVE
CITY OF INDUSTRY CA 91748

STAPLES BUSINESS ADVANTAGE
PO BOX 83689
DEPT LA
CHICAGO IL 60696-3689

STAPLES CORPORATE ACCOUNT
PO BOX 6403
SIOUX FALLS SD 57117

STAPLES CREDIT PLAN
DEPT 51 - 7815391643
PO BOX 78004
PHOENIX AZ 85062-8004

STAR DELTA ELECTRIC
1342 S EASY WAY
ANAHEIM CA 92804

STAR EQUIPMENT INC
2100 107TH LN NE
BLAINE MN 55449

STAR MACHINE
6618 BLACKHEAD RD
BALTIMORE MD 21220

STAR RACING LLC
1628 S AZALEA
WIGGINS MS 39577

STARKS, ANGELA MARIE
651 CANYON DR STE 100
COPPELL TX 75019

STARKS, DAMON L
651 CANYON DR STE 100
COPPELL TX 75019

STARLIGHT ENTERTAINMENT LLC
2712 W 104 TERR
SHAWNEE MISSION KS 66206

STARR INDEMNITY
8401 N CENTRAL EXPWY
5TH FL
DALLAS TX 75225

STARR, KELLY
651 CANYON DR STE 100
COPPELL TX 75019

STARSIDE DESIGN
1737 PRODUCTION CIR
RIVERSIDE CA 92509

STARVED ROCK H/D
PO BOX 759
OTTOWA IL 61350

STARWEST INC WIN PRODUCTS
20123 NORDHOFF ST
CHATSWORTH CA 91311

STATE BOARD OF EQUALIZATION
16715 VON KARMAN
IRVINE CA 92606

STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO CA 94279

STATE BOARD OF EQUALIZATION
3321 POWER INN RD
STE 210
SACRAMENTO CA 95826-3889

STATE BOARD OF EQUALIZATION
ACCT # 26794820
PO BOX 942879
SACRAMENTO CA 94279-6001

STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149359
AUSTIN TX 78714-9359

STATE COMPTROLLER
PO BOX 149359
AUSTIN TX 78714

STATE COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528
AUSTIN TX 78711-9939

STATE DEPT OF ASSESSMENT
CORPORATE ASSESSMENT DIVISION
301 W PRESTON ST
BALTIMORE MD 21201

STATE FINANCIAL CORP
11661 SAN VICENTE BLVD
STE 711
LOS ANGELES CA 90049

STATE INDUSTRIES
1390 CHURCH AVE
WINNIPEG MB R2X 1G4
CANADA

STATE OF ALASKA
550 W SEVENTH AVE
600 CHARLOTTE AVE
ANCHORAGE AK 99501

STATE OF CALIFORNIA DOSH PRES
1515 CLAY ST STE 1302
OAKLAND CA 94612

STATE OF COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261-0004

STATE OF FLORIDA DEPT OF
REVENUE
TALLAHASSE FL 32314

STATE OF MARYLAND DEPT OF ASMT AND TAX
PO BOX 17052
BALTIMORE MD 21297-1052

STATE OF MARYLAND DEPT OF ASMT AND TAX
301 W PRESTON ST
BALTIMORE MD 21201-2395

STATE OF MICHIGAN
SALES USE AND W/H TAX DIV
MICHIGAN DEPT OF TREASURY
LANSING MI 48922

STATE OF MICHIGAN DEPT OF TREASURY
DEPT 77889
DETROIT MI 48277-0889

STATE OF MICHIGAN DEPT OF TREASURY
PO BOX 30774
LANSING MI 48909

STATE OF NEW HAMPSHIRE
PO BOX 1265
NH DRA
CONCORD NH 03302-1265

STATE OF NEW JERSEY
LITTER CONTROL FEE
PO BOX 274
TRENTON NJ 08646-0274

STATE OF NEW JERSEY
CITY OF TRENTON
319 EAST STATE ST
TRENTON NJ 08608

STATE OF NEW JERSEY
DEPT OF LABOR
PO BOX 929
TRENTON NJ 08646-0929

STATE OF NEW MEXICO TAX AND REV DEPT
1100 SOUTH ST FRANCIS DR
SANTA FE NM 87504

STATE OF NJ DIV OF TAXATION REV PROC
PO BOX 666
TRENTON NJ 08646-0666

STATE OF NJ DIV OF TAXATION REV PROC
50 BARRACK ST
TRENTON NJ 08608

STATE OF NJ DIV OF TAXATION REV PROC
PO BOX 666
NEW JERSEY
TRENTON NJ 08646-0666

STATE OF RHODE ISLAND
ONE CAPITOL HILL
PROVIDENCE RI 02908

STATE OF SOUTH DAKOTA
DIVISION OF MOTOR VEHICLES-
DEALER LICENSING
PIERRE SD 57501-3185

STATE OF WASHINGTON DEPT OF REVENUE
6500 LINDERSON WAY SW
TUNWATER WA 98501

STATE OF WEST VIRGINIA-WVSTO
10 HALE ST
3RD FL
CHARLESTON WV 25301

STATE OF WISCONSIN
RM B2 NORTH STATE CAPITOL
MADISON WI 53702-0001

STATE OF WISCONSIN
DEPT OF SAFETY AND PROFESSIONAL
SERVICES
MILWAUKEE WI 53293-0086

STATE SEAL
4135 EAST WOOD ST
PHOENIX AZ 85040

STATE TREASURER OF M ISSISSIPPI
501 N WEST ST #1101
JACKSON MS 39201

STATE TREASURER OF SOUTH CAROLINA
1200 SENATE ST #214
COLUMBIA SC 29201

STAVELY, HUNTER N
8700 JESSE B SMITH CT
JACKSONVILLE FL 32219

STAVELY, HUNTER NEAL
651 CANYON DR STE 100
COPPELL TX 75019

STAWIKEY, MARY S
VICE PRESIDENT
651 CANYON DR STE 100
COPPELL TX 75019

STAYTON, BRANDON
4760 CHINA ROSE PL
FORT WORTH TX 76137

STAYTON, BRANDON ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

STCROIX H D INC
2060 HWY 65 N
NEW RICHMOND WI 54017-7207

STEAGALL, ANTON
651 CANYON DR STE 100
COPPELL TX 75019

STEAHLY PRODUCTS
3850 PIONEER LN
MEDFORD OR 97501

STEALTH RACING
361-C GASOLINE ALLEY
INDIANAPOLIS IN 46222

STEBBINS, CAROLYN M
651 CANYON DR STE 100
COPPELL TX 75019

STEBBINS, VINCENT T
651 CANYON DR STE 100
COPPELL TX 75019

STEEL CITY MOTORCYCLES
1375 WASHINGTON RD
WASHINGTON PA 15301

STEEL DREAMS LLC
3302 CEDARDALE RD #100
MT VERON WA 98274

STEEL HORSE RENTALS LLC
4709 HWY 36 S STE 8
ROSENBERG TX 77471

STEEL RODEO TOURS
KENNY BARTRAM
228 S MAN ST
STILLWATER OK 74074-3520

STEEL SPACE CONCEPTS
426 RUE SAINTEHELENE STE 1
MONTREAL QC H2Y 2K7
CANADA

STEEL, CAROLE
COMPETITION NETWORK/HI-SPEED
PO BOX 44
CHAGRIN FALLS OH 44022

STEEL, DOUGLAS
5764 ALCOA AVE
VERNON CA 90058-3727

STEELE LOGISTICS LLC
1436 W COWLES ST
UNIT B
LONG BEACH CA 90813

STEELE, MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

STEFANIE LARSON
8282 COUNTRYSIDE BLVD
RAPID CITY SD 57702

STEFANO TAGLIONI
VICOLO PIAGGE 4A
TIVOLI  00019
ITALY

STEFFENSMEIER, CHELSEA
651 CANYON DR STE 100
COPPELL TX 75019

STEFFENSMEIER, TAYLOR
651 CANYON DR STE 100
COPPELL TX 75019

STEGALL, DEVIN JAYE
651 CANYON DR STE 100
COPPELL TX 75019

STEGG LIMITED
294 UNIVERSITY AVE
BELLEVILLE ON K8N5S6
CANADA

STEINMAN, NICHOLAS
651 CANYON DR STE 100
COPPELL TX 75019

STEINMAN, NICK
36316 N MURRAY GRAY
SAN TAN VALLEY AZ 85143

STEIR, TERENCE D
651 CANYON DR STE 100
COPPELL TX 75019

STEJSKAL, JACK E
651 CANYON DR STE 100
COPPELL TX 75019

STELLAR INDUSTRIAL SUPPLY
2022 W 11TH ST
UPLAND CA 91786

STELLAR MX GRAPHICS INC
927 E SEMORAN BLVD
APOPKA FL 32703-5518

STELLING STEVEN
24751 AVONDALE DR
LAGUNA HILLS CA 92653

STEMBRIDGE, CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

STEP DRILLS UNLIMITED
9710 WASHBURN RD
DOWNEY CA 90241

STEPHANE FORBES
135 AVE GABRIELLE ROY
BOISBRIAND QC J7G 4K3
CANADA

STEPHANIE CARNATHAN
7701 PRAIRIE DR
WATAUGA TX 76148

STEPHANIE MOORE
327 MONTE VISTA
IRVINE CA 92602

STEPHANIE NADOLNY FERNANDEZ
3220 MEADOWVIEW DR
CORINTH TX 76210

STEPHEN BADER
10 CHARLES ST
VALLEY FALLS NY 12185

STEPHEN COX DBA CUSTOM PHOTO INC
3096 BISCAYNE ST
CHINO CA 91710

STEPHEN J BEATTIE
4663 KETTLE LN RR 3
PETROLIA ON NON 1R0
CANADA

STEPHENS, ABBY JEAN
651 CANYON DR STE 100
COPPELL TX 75019

STEPHENS, GLENN
2130 W CRESCENT # 2019
ANAHEIM CA 92801

STEPHENS, JENNIFER
651 CANYON DR STE 100
COPPELL TX 75019

STERLING
PO BOX 3175
CAROL STREAM IL 60123-3175

STERMER WILLIAM R
104 CAMARILLO DR
CAMARILLO CA 93010

STETINA BRUNDA GARRED AND BRUCKER
75 ENTERPRISE STE 250
ALISO VIEJO CA 92656

STEVE JOHNSON RACING
2551 RUFFNER CT
IRONDALE AL 35210

STEVE, JONES
4420 E KUNA RD
KUNA ID 83634

STEVEN JOHNSON RACING
2551 RUFFNER CT
IRONDALE AL 35210

STEVENS, ALEXANDER DAVID
8136 E FOX ST
MESA AZ 85207

STEVENS, AMANDA LESLIE
651 CANYON DR STE 100
COPPELL TX 75019

STEVENS, COLE ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

STEVENSON CYCLE
4653 SOUTH WAYNE RD
WAYNE MI 48184

STEVENSON, CHRIS
108 THOMAS STOCKSTILL RD
PICAYUNE MS 39466

STEVENSON, CHRISTOPHER EVERETT
651 CANYON DR STE 100
COPPELL TX 75019

STEVES ATV / GROVER BEACH MS
1586 RAILROAD ST
OCEANO CA 93445

STEVES ATV RENTALS
68512 HSY 101
NORTH BEND OR 97459

STEVES CYCLE SHOP
25 US HWY 319 NORTH
TIFTON GA 31794

STEWART HANDLING SYSTEMS
12425 MILLS AVE
CHINO CA 91710

STEWART, ANDREA
651 CANYON DR STE 100
COPPELL TX 75019

STEWART, ANDREA
1295 N ASH ST 926
GILBERT AZ 85233

STEWART, ANDREA
PETTY CASH
PETTY CASH REPLENISHMENT
CHANDLER AZ 85225

STEWART, BRIAN
425 N VINEYARD 12
MESA AZ 85201

STEWART, DONALD RAYMOND
651 CANYON DR STE 100
COPPELL TX 75019

STEWART, JOHN E
651 CANYON DR STE 100
COPPELL TX 75019

STEWART, LARRY
1207 BOHEMIA MILL RD
MIDDLETOWN DE 19709

STEWART, MICHAEL O
651 CANYON DR STE 100
COPPELL TX 75019

STEWART, ROBERT
5515 HOWARD LN
GLOUCESTER VA 23061

STEWART, VALIANT REX
651 CANYON DR STE 100
COPPELL TX 75019

STEWART, VINCENT PAUL
651 CANYON DR STE 100
COPPELL TX 75019

STICKER STANDARD
930 BOARDWALK  STE E
SAN MARCOS CA 92078

STIEHL, BRENDA
651 CANYON DR STE 100
COPPELL TX 75019

STILLWATER METALS LLC
290 LAGRANDEUR DR
SOMERSET WI 54025

STILWELL, MOLLY
651 CANYON DR STE 100
COPPELL TX 75019

STIMART, JULIE
651 CANYON DR STE 100
COPPELL TX 75019

STIMMELL, GERALD
651 CANYON DR STE 100
COPPELL TX 75019

STIMPSON, KATHERINE
651 CANYON DR STE 100
COPPELL TX 75019

STITH, RICHARD J
2294 OCEAN SHORE BLVD # 503
ORMOND BEACH FL 32176

STLOUIS, CENVEO
101 WORKMAN CT
EUREKA MO 63025-1079

STOCKHAM, KATHLEEN
651 CANYON DR STE 100
COPPELL TX 75019

STOCKMAN, KENT A.
651 CANYON DR STE 100
COPPELL TX 75019

STOCKTON HONDA YAM SEADOO
MITCHELL MOTORSPORTS INC
3295 AD ART
STOCKTON CA 95215

STODDARD, ANNA R
651 CANYON DR STE 100
COPPELL TX 75019

STODDART, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

STODDART, JOHN
12527 CENTRAL AVE NE
MINNEAPOLIS MN 55449

STOEL RIVES LLP - OREGON IOLTA
900 SW FIFTH AVE
STE 2600
PORTLAND OR 97204

STOKSTAD ROBERT G
150 HILL RD
BERKELEY CA 94708

STOLL GRAT PARTNERSHIP
73 OLD COURSE DR
NEWPORT BEACH CA 92660

STOMP DESIGN UNLIMITED INC
15431 CHEMICAL LN
HUNTINGTON BEACH CA 92647

STONE MOUNTAIN IND PARK
PATTILLO IND REAL ESTATE
1000 ABERNATHY RD #325
ATLANTA GA 30328

STONE MOUNTAIN INDUSTRIAL PARK
C O PATTILLO IND REAL ESTATE
1000 ABERNATHY RD #325
ATLANTA GA 30328

STONE'S AUTO AND TIRE
212 EAST MAIN
GATESVILLE TX 76528

STONE, BRENDA M
651 CANYON DR STE 100
COPPELL TX 75019

STONE, SHAWN
651 CANYON DR STE 100
COPPELL TX 75019

STONEBRAKER, JASON L
651 CANYON DR STE 100
COPPELL TX 75019

STONEKING, KATHY
651 CANYON DR STE 100
COPPELL TX 75019

STONEY BATTER AUTOMOTIVE
541 STOPNOEY BATTER RD
WATSONTOWN PA 17777

STOP AND GO
3610 THUNDERBIRD LN
CRYSTAL LAKE IL 60012-2089

STOP AND GO INTERNATIONAL INC
3610 THUNDERBIRD LN
CRYSTAL LAKE IL 60012-2089

STOPHER, JOHN A
651 CANYON DR STE 100
COPPELL TX 75019

STORAGE EQUIPMENT SYSTEMS INC
3 SOUTH 59TH AVE
PHOENIX AZ 85043-3530

STORCH, MATT
651 CANYON DR STE 100
COPPELL TX 75019

STORY, JAELIN
651 CANYON DR STE 100
COPPELL TX 75019

STORY, JAQUAE
651 CANYON DR STE 100
COPPELL TX 75019

STORZ PERFORMANCE INC
239 S OLIVE ST
VENTURA CA 93001

STOUT  UXA  BUYAN  AND  MULLINS
4 VENTURA STE 300
IRVINE CA 92618

STOUT ROAD AND FLEET SVC
PO BOX 861
CITY OF INDUSTRY CA 91747

STP PERFORMANCE COATING LLC
1131 W WATKINS ST
PHOENIX AZ 85007

STRADLING YOCCA CARLSON AND RAUTH
660 NEWPORT CTR DR
STE 1600
NEWPORT BEACH CA 92660-6441

STRALEY, LAUREN
651 CANYON DR STE 100
COPPELL TX 75019

STRAND, CHAIS GENEVA
651 CANYON DR STE 100
COPPELL TX 75019

STRATACOM
1 MARCONI
IRVINE CA 92618

STRATAGEM INC
3577 NORTH BELTLINE RD #284
IRVING TX 75062

STRATASYS  INC
7665 COMMERCE WAY
EDEN PRAIRIE MN 55344

STRATTON, KRISTI ANNE
651 CANYON DR STE 100
COPPELL TX 75019

STRAUSS WORX INC
12681 WALSBURG RD
LEONARDVILLE KS 66449

STRAWBRIDGE, JOHN KEVIN
651 CANYON DR STE 100
COPPELL TX 75019

STRAWBRIDGE, KEVIN
MICHELLE MARTIN
3232 W ROYAL LN
IRVING TX 75063-3105

STREAMLINE DESIGN AND SILKSCREEN
COASTAL CLASSICS
1299 S WELLS RD
VENTURA CA 93004

STREAMLINE INDUSTRIES INC
9370 7TH ST  STE B
STE B
RANCHO CUCAMONGA CA 91730

STREAMLINE INDUSTRIES INC
9370 7TH ST B
RANCHO CUCAMONGA CA 91730

STREAMLINED TECHNOLOGIES
1950 EAST 220TH ST STE 300
LONG BEACH CA 90810

STREAMLINED TECHNOLOGIES
1950 EAST 220TH STE 300
LONG BEACH CA 90810

STRECKER, JOEL D.
651 CANYON DR STE 100
COPPELL TX 75019

STREET BIKE FREESTYLE
CHAMPIONSHIP LLC
1180 FLY BY HAZARD RD
CHAVIES KY 41727

STREET BIKES UNLIMITED CORP
4773 NW 103 AVE
SUNRISE FL 33351

STREET LEATHERS OF OREGON
3915 S PACIFIC HWY STE B
MEDFORD OR 97501

STREET LETHAL INDUSTRIES
5042 SCOTTS VLY DR # B
SCOTTS VALLEY CA 95066

STREETER, CHRIS
12109 MILLIGAN AVE
CLEVELAND OH 44135

STRIDE TOOL INC
30333 EMERALD VLY PKWY
GLENWILLOW OH 44139

STRIDER
2221 N PLZ DR
RAPID CITY SD 57702

STRIDER SPORTS INT'L INC
2221 N PLZ DR
RAPID CITY SD 57702

STRIJBOS, KEVIN
POPULIERENDREEF 15
WUUSTWEZEL  2990
BELGIUM

STROKER INDUSTRIES
6380 SEASIDE DR
LOVELAND CO 80538

STROOCK AND STROCK AND LAVAN LLP
180 MAIDEN LN
NEW YORK NY 10038

STROOCK AND STROOCK AND LAVAN LLP
180 MAIDEN LN
NEW YORK NY 10038

STROPES MOTORSPORTS INC
1406 HIGHWAY 62 E
MOUNTAIN HOME AR 72653

STROUSE, EMILY
2009 THAMES TRL
COLLEYVILLE TX 76034

STRUCK, SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

STRUCTURAL OBSERVATION GROUP
ATTNGARY E RUBIN
12152 WOODLAWN AVE
SANTA ANA CA 92705

STRUCTURAL RESEARCH AND ANALYSIS
12121 WILSHIRE BLVD
7TH FLOOR
LOS ANGELES CA 90025

STUART J ENTERPRISE LTD
3-1750 THE QUEENSWAY
STE 104
ETOBICOKE ON M9C 5H5
CANADA

STUBBS 59 POWERSPORTS
SUTTON INTERESTS INC
10430 SOUTHWEST FWY
HOUSTON TX 77074

STUBITS, BRIAN J.
651 CANYON DR STE 100
COPPELL TX 75019

STUBITS, CHERISSE ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

STUDIO 129LLC
489 SUNLINER DR
NASHVILLE TN 37209

STUDIO 38
27152 ADELANTO DR
CORONA CA 92883

STUDIO, SCOTT JACOBS
PO BOX 2677
RANCHO SANTA FE CA 92067

STUDWELL ENGINEERING
11053 PENROSE ST SUITEC
SUN VALLEY CA 91352

STURDIVANT, BRANDON A
651 CANYON DR STE 100
COPPELL TX 75019

STURGIS BUFFALO CHIP
20622 131ST AVE
STURGIS SD 57785

STURGIS ECONOMIC DEVELOPMENT CORP
PO BOX 218
2885 DICKERSON DR
STURGIS SD 57785-0218

STURGIS MOTORCYCLE MUSEUM
STURGIS MOTORCYCLE MUSEUM AND HALL OF
FAME
999 MAIN ST
STURGIS SD 57785-1620

STURGIS MOTORCYCLE MUSEUM AND
999 MAIN ST
STURGIS SD 57785-1620

STURGIS MOTORCYCLE MUSEUM AND HALL OF
FAME
999 MAIN ST
STURGIS SD 57785-1620

STURGIS MOTORCYCLE RALLY
CITY OF STURGIS
2030 MAIN ST
STURGIS SD 57785

STURGIS RACING AND ENTERTAINMENT GROUP
26052 MERIT CIR STE 107
LAGUNA HILLS CA 92653

STURGIS RALLEY HOME RENTAL
6933 COG HILL LN
RAPID CITY SD 57702

STURGIS WATER DEPT
1025 1ST ST
STURGIS SD 57785-1592

STUTO, BRUCE
5547 A1A SOUTH
STE 111
ST AUGUSTINE FL 32080

STYLIN PRODUCTS
7372 WALNUT # Q
BUENA PARK CA 90620

SUAREZ, LUIS
651 CANYON DR STE 100
COPPELL TX 75019

SUBE' SPORTS
17161 PALMDALE ST
HUNTINGTON BEACH CA 92647

SUBURBAN OIL CO
4291 STATE RTE 741
MANSON OH 45040

SUBURBAN PROPANE
535 MELROSE AVE
PLACENTIA CA 92870-6305

SUBURBAN PROPANE
535 S MELROSE AVE
PLACENTIA CA 92870

SUDCO INTERNATIONAL CORP
3014 TANAGER AVE
COMMERCE CA 90040

SUDDATH RELOCATION SYSTEMS OF
MILWAUKEE LLC
N8W22270 JOHNSON DR
WAUKESHA WI 53186

SUDDERTH, SETH JACOB
1306 FRONTIER TRL
BUFORD GA 30518-4882

SUE MARTIN PALLET
95 STATE ST 108
LUDLOW MA 01056

SUEDE, JOHNNY
760 NEWTON WAY
COSTA MESA CA 92627

SUGGS, DOUG E
651 CANYON DR STE 100
COPPELL TX 75019

SUH, JACHIN
651 CANYON DR STE 100
COPPELL TX 75019

SUHNER USA
CUST# 103075
411 HIGHWAY SOUTH SUHNER DR
ROME GA 30162-1234

SULADIE, DANIEL D
25 S CHOLLA ST
GILBERT AZ 85233

SULKOWSKI, RACHEL
105 CLOVER DR
MONACA PA 15061

SULLIVAN BROTHERS
PO BOX 598
HANSON MA 02341-0598

SULLIVAN, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

SULLIVAN, JORDAN ALEXANDER
651 CANYON DR STE 100
COPPELL TX 75019

SULLIVAN, KIMBERLY DON
651 CANYON DR STE 100
COPPELL TX 75019

SULLIVAN, RACHEL LYNN
651 CANYON DR STE 100
COPPELL TX 75019

SULLIVANS
PO BOX 598
HANSON MA 02341-0598

SULLIVANS MOTORCYCLE ACC
PO BOX 598
HANSON MA 02341-0598

SULTAN, ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

SULTAN, RICHARD
651 CANYON DR STE 100
COPPELL TX 75019

SULZER, CLIFFORD ARTHUR
651 CANYON DR STE 100
COPPELL TX 75019

SUMAX
337 CLEAR RD
ORISKANY NY 13424

SUMAX CYCLE PRODUCTS INC
122 CLEAR RD
ORISKANY NY 13424-4300

SUMAX INDUSTRIES  INC
1304 E ST GERTRUDE PL
SANTA ANA CA 92705

SUMITOMO RUBBER NORTH AMERICA
INC
PO BOX 30088
LOS ANGELES CA 90030-0088

SUMMER HOOVER / PETTY CASH
10571 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

SUMMER L SANDS IRREVOCABLE TRUST
143 N LORETA WALK
LONG BEACH CA 90803

SUMMERS BROTHERS RACING LLC
4747 BROOKS ST UNITS D & E
MONTCLAIR CA 91763

SUMMERS, CHARLES N.
651 CANYON DR STE 100
COPPELL TX 75019

SUMMERS, CHUCK
182 EANCHOR AVE
EUGENE OR 97404

SUMMERS, FAITH ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

SUMMERS, JOSHUA Q
651 CANYON DR STE 100
COPPELL TX 75019

SUMMIT ELECTRICAL CONTRACTORS
13790 RANCH RD
JACKSONVILLE FL 32218

SUMMIT PRINTING LLC
800 E 101 TERR STE 350
KANSAS CITY MO 64131-5310

SUMMIT RACING EQUIPMENT
960 E GLENDALE AVE
SPARKS NV 89431

SUMOMOTO INDUSTRIES LIMITED
WEI 2 ROAD BEIGAN DEVELOPMENT
ZONE XIAOSHAN DISTRICT
HANGZHOU  311202
CHINA

SUMRALL, LYNN
651 CANYON DR STE 100
COPPELL TX 75019

SUMTOTAL
107 NORTHEASTERN BLVD
NASHUA NH 03062

SUN SALES TEAM
25 FLORES
FOOTHILLS RANCH CA 92610

SUND, MATTHEW LEE
651 CANYON DR STE 100
COPPELL TX 75019

SUNDOWN CYCLE
2721 HWY 25 SOUTH
GREENWOOD SC 29646

SUNG, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

SUNI'S PLAIN TO INSANE CYCLES
W 1065 OTTAWA ST
PAXTON IL 60957

SUNKEL, APRIL MICHELLE
651 CANYON DR STE 100
COPPELL TX 75019

SUNLIGHT TOWING INC
NO 23 ALLEY 13 LANE 54
SHIN-JI ROAD
TAIPING CITY
TAIWAN

SUNNEN PRODUCTS CO
7910 MANCHESTER AVE
ST. LOUIS MO 63143

SUNNY EXPRESS INC
19554 CABOT BLVD
HAYWARD CA 94545

SUNSCAPE EYEWEAR INC
17526 VON KARMAN AVE
IRVINE CA 92614

SUNSET INDUSTRIAL PARTS INC
16121 S PIUMA AVE
CERRITOS CA 90703

SUNSET PROPERTY SVC
16251 CONSTRUCTION CIR WEST
IRVINE CA 92606

SUNSET SIGN DESIGNS
1215 POMONA RD STE C
CORONA CA 92882

SUNSTAR ENGINEERING AMERICAS
700 WATKINS GLEN DR
FRANKLIN OH 45005

SUNSTAR ENGINEERING ITALY SRL
VIA LUCIANO MANARA 2
LIMBIATE MB 20812
ITALY

SUNSTON EQUIPMENT INC
14133 E FWY DR
SANTA FE SPRINGS CA 90670

SUNSTONE CIRCUITS  INC
13626 S FREEMAN RD
MULINO OR 97042

SUPER PLUSH SUSPENSION
1025 TENNESSEE ST
SAN FRANCISCO CA 94107

SUPERDUTY HQ
1720 W ELLIOT RD STE 101
GILBERT AZ 85233-5031

SUPERIOR FELT AND FILTRATION
PO BOX 92170
ELK GROVE VILLAGE IL 60009

SUPERIOR INSTALLATION INC
1230 CROWLEY CIR
CARROLLTON TX 75006

SUPERIOR SLED AND CYCLE LLC
135 SCHRADE RDE
KALISPELL MT 59901

SUPERTINO, VICTOR
3980 SACO RD #G
BAKERSFIELD CA 93308

SUPERTRAPP IND - FPS RACING
4540 W160TH ST
CLEVELAND OH 44135-2628

SUPERTRAPP IND USA
4540 W 160TH ST
CLEVELAND OH 44135-2628

SUPERTRAPP INDUSTRIES INC
4540 W 160TH
CLEVELAND OH 44135

SUPERTRAPP INDUSTRIES INC
4540 W 160TH ST
CLEVELAND OH 44135

SUPERTRAPP INDUSTRIES-JAYBRAKE
4540 W 160TH ST
CLEVELAND OH 44135-2628

SUPPLY TECHNOLOGIES
4837 AZELIA AVE N
MINNEAPOLIS MN 55429

SUPPLY TECHNOLOGIES LLC
6065 PARKLAND BLVD
CLEVELAND OH 44124

SUPPORT PAYMENT CLEARINGHOUSE
PO BOX 52107
PHOENIX AZ 85072-2107

SUPPORT WAREHOUSE
LAKE SUCCESS CORP CENTER
1979 MARCUS AVE STE 210
LAKE SUCCESS NY 11042-1076

SUPPORT WAREHOUSE LTD
228 HAMILTON AVE 3RD FL
PALO ALTO CA 94301

SUPREME LEGENDS USA LLC
1010 STEPHANIE ST STE C3
HENDERSON NV 89014

SUPREME STEEL TREATING
2466 SEAMAN AVE
EL MONTE CA 91733

SUPREME TOOL AND MACHINE INC
5499 PERRY DR STE M
WATERFORD MI 48329

SURDYKE HARLEY DAVIDSON
2435 HIGHWAY 67
FESTUS MO 63028

SURDYKE HARLEY-DAVIDSON
2435 US HWY 67
FESTUS MO 63028

SURGE LLC
11820 NORTHUP WAY STE E-200
BELLEVUE WA 98005

SUSA LLC
DBA SETRAB USA/JAGG OIL COOLER
24 S CLAYTON ST
CENTERBURG OH 43011

SUSAN TAPSCOTT
PO BOX 249
SCOTTSVILL VA 24590

SUSPENSION, ELKA
1585M DE COULOMB
BOUCHERVILLE, QUEBEC QC J4B8J7
CANADA

SUTHERLAND, RYAN V
651 CANYON DR STE 100
COPPELL TX 75019

SUTTER, JOSHUA A
651 CANYON DR STE 100
COPPELL TX 75019

SUTTLE, BUDDY
1521 ALABAMA ST UNIT 7
HUNTINGTON BEACH CA 92648

SUTTON, PAIGE NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

SUTTON, TIM
525 WEST 7TH ST
LONG BEACH CA 90813

SUZUKI CORRALNDOR
3608 HWY 74 WEST
MONROE NC 28110

SUZY CARDINAL
3635 HAMEL
ST-JEAN-BAPTISTE QC J0L 2B0
CANADA

SV PLASTICS
PO BOX 915
THOMASVILLE NC 27361

SV PLASTICS LLC   CYCRA
42 HIGH TECH BLVD
THOMASVILLE NC 43025

SVC INDUSTRIAL
1727 COMMERCE ST -E-
CORONA CA 92882

SVC IT DIRECT
2033 CHENAULT DR #130
CARROLLTON TX 75006

SVC SPECIALTIES
24 SOUTH DELSEA DR
GLASSBORO NJ 08028

SVENDSEN, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

SWAFFORD, DANIEL JAMES
651 CANYON DR STE 100
COPPELL TX 75019

SWAMI, RAVINDRAN
651 CANYON DR STE 100
COPPELL TX 75019

SWANSON, ERIC
651 CANYON DR STE 100
COPPELL TX 75019

SWANSON, JESSICA R
651 CANYON DR STE 100
COPPELL TX 75019

SWANSON, LISA R
651 CANYON DR STE 100
COPPELL TX 75019

SWARAAJ FASHIONS
64 JOLLY MAKER CHAMBER NO 2
NARIMAN POINT
MUMBAI  400021
INDIA

SWART, KEN
2714 PANORAMA DR
ROCKFORD IL 61108

SWATHWOOD, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

SWEATPANTS MEDIA LLC
66 CORINTHIAN WALK
LONG BEACH CA 90803

SWEDE'S HARLEY-DAVIDSON
315 1/2 N POPLAR
S HUTCHINSON KS 67505

SWEEN AND SON CONSTRUCTION
12141 OAK LEAF DR
LOS ALAMITOS CA 90702

SWEENEY TRANSPORTATION
2073 WESTOVER RD
CHICOPEE MA 01022

SWEET, DEAN
4349 BRIARCLIFF CT
CONCORD CA 94521

SWEET, DEAN H.
651 CANYON DR STE 100
COPPELL TX 75019

SWEET, JAMES
651 CANYON DR STE 100
COPPELL TX 75019

SWENSON, STEVEN DREW
651 CANYON DR STE 100
COPPELL TX 75019

SWIERBINSKI, MELISSA
651 CANYON DR STE 100
COPPELL TX 75019

SWIERBINSKI, WALTER THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

SWIFTY'S
8327 CAMP BOWIE WEST
FT.WORTH TX 76116

SWIGGUM, JOSHUA K
651 CANYON DR STE 100
COPPELL TX 75019

SWIRE, SHERRIE MAIRE
651 CANYON DR STE 100
COPPELL TX 75019

SWISHER
PO BOX 12350
CHARLOTTE NC 28220

SWISHER ACQUISITIONINC SAI
1602 CORPORATE DR
PO BOX 67
WARRENSBURG MO 64093

SWISHER HYGIENE FRANCHISE
P O BOX 603060
CHARLOTTE NC 28260-3060

SWITCHBACK ENTERPRISES LLC
150 PARK LAWN
POCATELLO ID 83202

SWT CORP
700 US 31 E
CLARKSVILLE IN 47129

SWT-HONDA
700 KOPP LN
CLARKSVILLE IN 47129

SWT-YAMAHA
700 KOPP LN
CLARKSVILLE IN 47129

SX INVESTMENT GROUP INC
1551 CENTRAL ST
STOUGHTON MA 02072

SYBASE INC
ONE SYBASE DRIVE
DUBLIN CA 94568

SYBASEINC
POBOX 742239
LOS ANGELES CA 90074-2239

SYMMETRY SOLUTIONS INC
8755 BROOKLYN BLVD
MINNEAPOLIS MN 55445

SYMTEC INC
124 OSBORNE RD NORTHEAST
FRIDLEY MN 55432

SYMTEC INC
124 OSBORNE RD
MINNEAPOLIS MN 55432

SYNDICATE MOTORSPORT MANAGEMENT
DBA SYNDICATE MOTORSPORT MGT
316 CALIFORNIA AVE #95
RENO NV 89509

SYNERGY DIRECT
130 EAST ALTON
SANTA ANA CA 92707

SYNERGY GLOBAL ENTERTAINMENT INC
26052 MERIT CIR STE 107
LAGUNA HILLS CA 92653

SYRIAC, NEIL
334 BRICKYARD RD
WOODSTOCK CT 06281

SYSCO
2321 OTIS ST
SANTA ANA CA 92704

SYSCO SWISS PRECISION INC
2321 SOUTH OTIS ST
SANTA ANA CA 92704

SYSPRO IMPACT SOFTWARE INC
959 SOUTH COAST DR 100
COSTA MESA CA 92626

SYSPRO USA
959 SOUTH COAST DR STE 100
COSTA MESA CA 92626

SYSTEM MAINTENANCE
1335 EAST SPRING ST
LONG BEACH CA 90806

SYSTEMS ADVISORY SVC
1224 PALOMA AVE
BURLINGAME CA 94030-3418

SYSTEMS DESIGN INC
50085 TIMBER TRIAL
FRISCO NC 27936

SZAKEL, JOSEPH M
651 CANYON DR STE 100
COPPELL TX 75019

SZCZEPANEK, JODY
651 CANYON DR STE 100
COPPELL TX 75019

SZOT, JEREMY MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

T AND M MOTORSPORTS LLC
4314 N SUNCOAST BLVD
CRYSTAL RIVER FL 34428

T AND M RUBBER
1102 SOUTH 10TH ST
GOSHEN IN 46526

T AND M TOOL AND METALS INC
20324 S WESTERN AVE
TORRANCE CA 90501

T AND RC CO INC
562 S STRAITS HWY
INDIAN RIVER MI 49749

T AND T CHARITY PROMOTIONS
P O BOX 1185
SOMERS CT 06071

T AND T ENTERPRISES
6523 N KENTUCKEY HWY 15
HAZARD KY 41701

T K PRINT MANAGEMENT
580 E ARROW HWY ST E
SAN DIMAS CA 91773

T'S, STEVEN
1775 PLACENTIA AVE
COSTA MESA CA 92627

T3JVC LLC
6009 OLD SOUTH CT
MCKINNEY TX 75070

TA, QUOC
651 CANYON DR STE 100
COPPELL TX 75019

TAA TOOLS
2660 SUPERIOR DR NW #101
ROCHESTER MN 55901-8383

TAB PERFORMANCE
2166 MAGNUM CIR STE 3
LINCOLN NE 68522-1022

TACO SURF
10542 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

TAFOLLA BANDA, JOSE DE JESUS
651 CANYON DR STE 100
COPPELL TX 75019

TAGLIAFERRI, MICHAEL ANTHONY
651 CANYON DR STE 100
COPPELL TX 75019

TAIWAN FIRST BRAKES TECHNOLOGY
NO 60 KEJI 3TH ROAD
TAINAN TECHNOLOGY IND PARK
TAINAN  70955
TAIWAN

TAIWAN GREATEK TECHNOLOGY CO
157 DIN TAI RD WUFENG
TAICHUNG
TAIWAN

TAIWAN GREATEK TECHNOLOGY COL
157 DIN TAI RD
WUFENG DIST
TAICHUNG CITY, R.O.C  413
TAIWAN

TAIWAN RACING PRODUCTS CO LTD
DBA SUCCESS MILESTONE CO LTD
NO 1127 CHIAHSI NO L LANE
TATSUN HSIANG, CHANG  51544
TAIWAN

TAKACH, TIMOTHY M
651 CANYON DR STE 100
COPPELL TX 75019

TAKESHI SHIGEMATSU
3-1 JITTYOU
TOBE-TOWN
IYO EHIME  791-2113
JAPAN

TALALAS, JEFF
17591 W BRIDGER ST
SURPRISE AZ 85388

TALALAS, JEFFREY ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

TALBOT, KRISTEN
651 CANYON DR STE 100
COPPELL TX 75019

TALENT AIR
18880 WALKER ST
CYPRESS CA 90630

TALENT TREE CRYSTAL INC AND AF
3774 COLLECTION CTR DR
CHICAGO IL 60693

TALIMAR
3105 WEST ALPINE
SANTA ANA CA 92704

TALX CORP
4076 PAYSPHERE CIR
CHICAGO IL 60674-4076

TALX UC EXPRESS
4076 PAYSPHERE CIR
CHICAGO IL 60674-4076

TAM COMMUNICATIONS
1010 SUMMER STEET
STAMFORD CT 06905-5503

TAM COMMUNICATIONS  INC
1010 SUMMER ST 3RD FL
STAMFORD CT 06905

TAM COMMUNICATIONS INC
1010 SUMER ST
3RD FLOOR
STAMFORD CT 06905

TAM COMMUNICATIONS INC
1010 SUMMER ST
STAMFORD CT 06905

TAMARA RAYE WILSON
926 RAYMOND AVE
LONG BEACH CA 90804

TAMAYO ARROYO, FRANCISCO L
651 CANYON DR STE 100
COPPELL TX 75019

TAMMI SCOTT
10650 BIRCH PT CT
RENO NV 89521

TAMMIE WHITING
456 DAHOON HOLLY DR
DAYTONA BEACH FL 32117

TAMMY LYNN TARRY
1523 OLYMPIC ST
SIMI VALLEY CA 93063

TAMPA MX
702 W DR MLK JR BLVD
PLANT CITY FL 33563

TAMPA MX
702 WMLK JRBLVD
PLANT CITY FL 33563

TAMPA VTWIN INC
16336 N FLORIDA AVE
LUTZ FL 33549

TANEUM GRAPHICS
PO BOX 170094
BOISE ID 83717

TANG YANG DIES CO LTD
NO16 LANE 8 CHENTIEN ROAD
TUCHENG CITY
TAIPEI HSIEN  23674
TAIWAN

TANKFARM AND CO
212 MAIN ST
SEAL BEACH CA 90740

TANNER FOLLETT
210 BAYSIDE W
OWLS HEAD ME 04854

TANYA BILLS
8 CREEKMERE DR
TROPHY CLUB TX 76262

TANYA BILLS
4900 ALLIANCE GTWY FWY
FORT WORTH TX 76177

TAPIA, ELOY
651 CANYON DR STE 100
COPPELL TX 75019

TAPIA, VANESSA C
651 CANYON DR STE 100
COPPELL TX 75019

TAPIA, WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

TAPOUT
100 WEST 33RD ST
STE 1007
NEW YORK NY 10001

TARA MCDONALD
1610 N NORMANDIE AVE #111
LOS ANGELES CA 90027

TARA TORRES
4020 RIVER BIRCH RD
FORT WORTH TX 76137

TARTER, STEPHEN
651 CANYON DR STE 100
COPPELL TX 75019

TARVIN, CARLETTE M.
651 CANYON DR STE 100
COPPELL TX 75019

TASCARELLA, ANN
651 CANYON DR STE 100
COPPELL TX 75019

TASK RACING LLC
9 SEAGRASS TRL
PLYMOUTH MA 02360

TASTEFULLY YOURS CATERING
1959 WSOUTHLAKE BLVD
STE 150
SOUTHLAKE TX 76092

TATUM, JUAN
7958 CRYSTAL CREEK CIR
FORT WORTH TX 76137

TAVLARIDES, CHRIS
239 CORONADO AVE
LONG BEACH CA 90803

TAW PERFORMANCE
127 HAMPTON CT
CRAMERTON NC 28032-1445

TAW POWER SYSTEMS
PO BOX 3381
TAMPA FL 33601-3381

TAW VEHICLE CONCEPTS INC
SHANDONG SHENGDIAN INT TRADING CO LTD
13401 W 43RD DR UNIT 11
GOLDEN CO 80403

TAX COLLECTOR MULTNOMAH CO
PO BOX 2716
PORTLAND OR 97208-2716

TAX COLLECTOR MULTNOMAH CO
501 SE HAWTHORNE BLVD 5TH FL
PORTLAND OR 97214

TAYLOR KIMBROUGH
1753 W DECATUR ST
MESA AZ 85201

TAYLOR OIL CO
10702 ZIONSVILLE RD PO BOX 41
ZIONSVILLE IN 46077

TAYLOR WELD
5701 NE MISTY MEADOW WAY
LEES SUMMIT MO 64064

TAYLOR, BRAYLENE
651 CANYON DR STE 100
COPPELL TX 75019

TAYLOR, CALEB J
651 CANYON DR STE 100
COPPELL TX 75019

TAYLOR, CORTEZ
651 CANYON DR STE 100
COPPELL TX 75019

TAYLOR, DORIS
651 CANYON DR STE 100
COPPELL TX 75019

TAYLOR, EVAN M
651 CANYON DR STE 100
COPPELL TX 75019

TAYLOR, JAMES ALAN
651 CANYON DR STE 100
COPPELL TX 75019

TAYLOR, JASMINE LEAZIA
651 CANYON DR STE 100
COPPELL TX 75019

TAYLOR, JORDYN LEE
651 CANYON DR STE 100
COPPELL TX 75019

TAYLOR, KYLE
651 CANYON DR STE 100
COPPELL TX 75019

TAYLOR, KYLE
5583 MOSSY OAK LN
DAYTONA BEACH FL 32127

TAYLOR, ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

TAYLOR, TAWANA MONECE
651 CANYON DR STE 100
COPPELL TX 75019

TAYLOR, TRAVIS
651 CANYON DR STE 100
COPPELL TX 75019

TAYLOR, TYRONE MARQUIS
651 CANYON DR STE 100
COPPELL TX 75019

TAYLOR, WENDY
651 CANYON DR STE 100
COPPELL TX 75019

TAYLOR, WILLIAM D
1428 CASTLEGAR LN
JUSTIN TX 76247

TAYLOR-ROBINSON, ROSALIE
651 CANYON DR STE 100
COPPELL TX 75019

TBDC LLC
THE TIRE BALL COMPANY
6244 OLD LAGRANGE RD
CRESTWOOD KY 40014

TC BROS CHOPPERS LLC
12052 US HWY 20A
WAUSEON OH 43567

TC DEVELOPMENT AND DESIGN INC
210 W STEPHENIE DR
CORTLAND IL 60112

TCF INVENTORY FINANCE
1475 WOODFIELD RD #1100
SCHAUMBURG IL 60173

TCMS
PO BOX 11209
PORTLAND OR 97211

TCW CRESCENT MEZZANINE PARTNERS IV LP
865 S FIGUEROA ST STE 1800
STE 1800
LOS ANGELES CA 90017

TCW CRESCENT MEZZANINE PARTNERS IVB LP
865 S FIGUEROA ST STE 1800
STE 1800
LOS ANGELES CA 90017

TCW/CRESCENT MESSANINE PARTNERS IV
865 S FIGUEROA ST STE 1800
LOS ANGELES CA 90017

TD INDUSTRIES
PO BOX 300008
DALLAS TX 75303-0008

TEAGUE, GREG
314 LINKWOOD DR
DUNCANVILLE TX 75137-4318

TEAGUE, KELLY B
6181 CAMINO FORESTAL
SAN CLAMENTE CA 92673

TEAGUE, MARK ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

TEAM 23 MOTORSPORT
2205 S 1050 E
INDIANAPOLIS IN 46231

TEAM 360 SVC
51 KOWEBA LN
INDIANAPOLIS IN 46201

TEAM AFTERMARKET
1637 DAN ST
DETROIT LAKES MN 56501

TEAM AIR EXPRESS
PO BOX 668
WINNSBORO TX 75494

TEAM ARIZONA KARTING
8718 E MCDOWELL RD STE 4
SCOTTSDALE AZ 85257-3913

TEAM CONCEPT PRINTING
540 TOWER BLVD
CAROL STREAM IL 60188

TEAM HANDLING SVC INC
PO BOX 1205
EL SEGUNDO CA 90245

TEAM LINE
151 CALLE IGLESIA
SAN CLEMENTE CA 92672

TEAM TIGUE
PO BOX 266234
HOUSTON TX 77207

TEC ART INDUSTRIES INC
46925 WEST RD
WIXOM MI 48393

TEC COLOR CRAFT
1860 WRIGHT AVE
LA VERNE CA 91750

TEC TOP INC DBA TROPHY ENGINEERING
228 W LODGE DR
TEMPE AZ 85283

TECART INDUSTRIES
24669 HALSTED RD
FARMINGTON HILLS MI 48335

TECH CRAFT INC
1639-A EAST EDINGER AVE
SANTA ANA CA 92705

TECH INC
10601 LACKMAN RD
LENEXA KS 66215

TECH INFO VENTURES
15192 VICHY CIR
IRVINE CA 92604

TECH PLAN
717 TAYLOR DR
PLANO TX 75074

TECHFLEX
104 DEMAREST RD
SPARTA NJ 78713

TECHMOUNTS
1123 CROWN PK CIR
WINTER GARDEN FL 34787

TECHNAFIT INC
493-B SOUTHPOINT CIRCLE
BROWNSBURG IN 46112

TECHNAFIT INC
1830 W 208TH ST
TORRANCE CA 90501

TECHNI TOOL
PO BOX 1117
WORCESTER PA 19490

TECHNICAL ASSOCIATED SVC
LINDA L SUMMERS
7832 FRANKLIN DR
HUNTINGTON BEACH CA 92648

TECHNICAL CHEMICAL CO
3327 PIPELINE RD
CLEBURNE TX 76033

TECHNICAL TOUCH
1630 W 11TH ST UNIT D
UPLAND CA 91786

TECHNICAL TOUCH USA INC
1630 W 11TH ST
UNIT E
UPLAND CA 91786-3555

TECHNICHE INTERNATIONAL
1261 LIBERTY WAY STE A
VISTA CA 92011

TECHNICOLOR PRINTING
1371 REBECCA DR
LAHABRA CA 90631

TECHNOLOGY INSURANCE CO
PO BOX 740042
ATLANTA GA 30374

TECHNOLOGY RECOVERY GROUP
31390 VIKING PKWY
WESTLAKE OH 44145

TECHNOLOGY SOLUTIONS GROUP
2575 WHITE OAK CIR
AURORA IL 60502

TECHNOLOGY SOLUTIONS GROUP
9197 S PEORIA ST
ENGLEWOOD CO 80112

TECHNOLOGY SOLUTIONS GROUP INC
333 E BUTTERFIELD RD STE 550
LOMBARD IL 60148-5625

TECHNOS PROPERTIES
3720 S SUSAN ST STE 100
SANTA ANA CA 92704

TECMATE NORTH AMERICA
1097 NORTH SERVICE RD EAST
STE 1 & 2
OAKVILLE ON L6H 1A6
CANADA

TECNARA TOOLING SYSTEMS INC
12535 MC MANN DR
SANTA FE SPRINGS CA 90670

TECNOLOGIES METALLURGIQUES MT
DBA NG BRAKE DISC
C/CAMPO NO 83
BARCELONA
SPAIN

TED JOHNSON PROPANE
5140 ELTON ST
BALDWIN PARK CA 91706

TED SANDS
28011 PASEO BARRANCA
SAN JUAN CAPISTRANO CA 92675

TEDD CYCLE INC
436A ROBINSON AVENUE
NEWBURGH NY 12550

TEDD'S CYCLE
436 A ROBINSON AVE
NEWBURGH NY 12550-3341

TEDDY BEAR PLUMBING
JOSEPH J RYAN
1515 W MACARTHUR BLVE 2
COSTA MESA CA 92626

TEDDY BEAR PLUMBING
1515 W MAC AURTHUR 2
COSTA MESA CA 92626

TEES AND MORE LLC
TEES AND MORE
2470 S VAL VISTA DR STE 101
GILBERT AZ 85295

TEJADA, JUAN A
651 CANYON DR STE 100
COPPELL TX 75019

TEJERAS, EDDIE
651 CANYON DR STE 100
COPPELL TX 75019

TEK PRO
7940 CHERRY AVE STE 202
FONTANA CA 92336

TEK SYSTEMS INC
PO BOX 198568
ATLANTA GA 30384-8568

TEKPRO GROUP
7940 CHERRY AVE STE 202
FONTANA CA 92336

TELADOC
DEPT 3417
PO BOX 123417
DALLAS TX 75312-3417

TELADOC INC
1945 LAKEPOINT DR
LEWISVILLE TX 75057-6424

TELEGLOBE BUSINESS SOLUTIONS
PO BOX 78228
PHOENIX AZ 85062-8228

TELEPACIFIC COMMUNICATIONS
PO BOX 526015
SACRAMENTO CA 95852-6015

TELEPACIFIC COMMUNICATIONS
515 S FLOWER ST
FL 47
LOS ANGELES CA 90071

TELEPACIFIC COMMUNICATIONS
PO BOX 509013
SAN DIEGO CA 92150-9013

TELEPACIFIC COMMUNICATIONS
PO BOX 526048
SACRAMENTO CA 95852

TELESIS TECHNOLOGIES INC
28181 RIVER DR
CIRCLEVILLE OH 43113

TELESIS TECHNOLOGY INC
28181 RIVER DR
CIRCLEVILLE OH 43113

TELETRAC
7391 LINCOLN WAY
GARDEN GROVE CA 92841-1142

TELETRAC  INC
32472 COLLECTION CTR DR
CHICAGO IL 60693-0324

TELL STEEL AND ALUMINUM
2345 WEST 17TH ST
LONG BEACH CA 90813

TELLEWOYAN, YOUNGOR GARGAR
651 CANYON DR STE 100
COPPELL TX 75019

TELTEC COMMUNICATIONS
DON STRIBLING
PO BOX 8181
LONG BEACH CA 90808-0181

TEMECULA PRECISION MACHINE
2128 SOUTH GROVE UNIT K
ONTARIO CA 91761

TEMPLAR LOCK AND SAFE
PO BOX 302
HUNTINGTON BEACH CA 92648

TEN DESIGNS
221C 19TH STREET
HUNTINGTON BEACH CA 92648

TEN THE ENTHUSIAST NETWORK INC
PO BOX 933852
ATLANTA GA 31193-3852

TENDA OFFROAD ACCESSORIES INDUSTRY CO
ROOM 411 NO 22 LANE 299 CANGSONG RD
NINGBO  315010
CHINA

TENDER CORP US
FOR AMERICAN MEDICAL KITS
106 BURNDY RD
LITTLETON NH 03561-3957

TENGCO INC
14030 BOLSA LN
CERRITOS CA 90703

TENNESSEE ATTORNEY GENERAL
HERBERT H. SLATERY, III
PO BOX 20207
NASHVILLE TN 37202-0207

TENNESSEE IND ELECTRONICS
1216 HEIL QUAKER BLVD
LAVERGNE TN 37086

TEPPEN, MARTY
603 BARKER DR
WEST CHESTER PA 19380

TERESA L EPLEY
5405 MARBLE CT
LOUISVILLE KY 40219-2925

TERI L LYNN
120 WOOD GATE DR
CANTON GA 30114

TERINA CONSTANT
3423 BEACON HILL DR
PEARLAND TX 77584-9402

TERMINAL SUPPLY CO
1800 THUNDERBIRD
TROY MI 48084

TERRACROSS LLC
PO BOX 141
CHAMPLIN MN 55316

TERRANAUT MEDIA GROUP INC
29755 KIRSTEN LN
VISTA CA 92084

TERRANELLA, AMANDA LYNN
651 CANYON DR STE 100
COPPELL TX 75019

TERRI KERR
502 ESCOTO PL
HENDERSON NV 89052

TERRIEN, RHIANNA
651 CANYON DR STE 100
COPPELL TX 75019

TERRONE, BRANDON M
651 CANYON DR STE 100
COPPELL TX 75019

TERRY COMPONENTS
2916 4TH AVE
SPEARFISH SD 57783-3224

TERRY L VESTAL
9132 375TH AVE
TWIN LAKES WI 53181

TERRY PARRIS
2082 TWO MILE LN
NEW ALBANY IN 47150

TERRY STEWART
2015 W CRONE AVE
ANAHEIM CA 92804

TERRYBERRY
2033 OAK INDUSTRIAL DR  NE
GRAND RAPIDS MI 49501

TERRYCABLE INC
17376 EUCALYPTUS ST
HESPERIA CA 92345

TERRYN JEAN O'REILLY
1814 FULLERTON #C
COSTA MESA CA 92627

TESFAY, SAMSON Y
651 CANYON DR STE 100
COPPELL TX 75019

TESLA, JONATHAN R.
651 CANYON DR STE 100
COPPELL TX 75019

TEST VENDOR - ACCOUNTING USE ONLY
2330 W BROADWAY RD STE  112
MESA AZ 85202

TETREAULT, NAPOLEON A.
651 CANYON DR STE 100
COPPELL TX 75019

TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W. 15TH STREET
AUSTIN TX 78701

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
111 EAST 17TH ST
AUSTIN TX 78774

TEXAS CONTAINER CORP
PO BOX 354
WYLIE TX 75098

TEXAS CYCLE CHROME
17352 NW FWY
HOUSTON TX 77040

TEXAS DEPARTOF MOTOR VEHICLES
VEHICLE TITLES & REG DIVISION
2425 GRAVEL DR
FORT WORTH TX 76118

TEXAS DEPT OF LICENSE
& REGULATION
P O BOX 12157
AUSTIN TX 78711-2157

TEXAS DEPT OF MOTOR
VEHICLES
2425 GRAVEL DR
FT. WORTH TX 76118

TEXAS PRECISION/EGO TRIP
610 28TH ST
LUBBOCK TX 79404

TEXAS STATE COMPTROLLER
111 E 17TH ST
AUSTIN TX 78774

TEXAS TRIKES INC
PO BOX 633
DECATUR TX 76234

TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN TX 78714-9037

TEXAS WORKFORCE COMMISSION
BOX 591
FORT WORTH TX 76101-0591

TEXKON ELECTRICAL SVC LLC
PO BOX 297
ALVARADO TX 76009

TEXPLEX
881 MILLER RD
MIDLOTHIAN TX 76065

THACH, VINH
651 CANYON DR STE 100
COPPELL TX 75019

THACKERAY, DARREN
651 CANYON DR STE 100
COPPELL TX 75019

THAD DUVALL
299 NIGHTHAWK RD
WILIAMSTOWN WV 26187

THANG, BILLY
651 CANYON DR STE 100
COPPELL TX 75019

THANIG, SCOTT J
651 CANYON DR STE 100
COPPELL TX 75019

THARCO
2222 GRANT AVE
SAN LORENZO CA 94580

THARP, TAMMY LYNN
651 CANYON DR STE 100
COPPELL TX 75019

THATCHER, STEVEN ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

THC TODD HOLLAND CYCLES
1659 STANLEY LUCIA RD
MOUNT HOLLY NC 28120-9735

THE ALAN GROUP INC
18215 PASADENA ST STE A103
LAKE ELSNORE CA 92530

THE ALS ASSOCIATION
GIFT PROCESSING CENTER
PO BOX 6051
ALBERT LEA MN 56007

THE ASSOCIATION FOR OPERATIONS
PO BOX 75381
BALTIMORE MD 21275-5381

THE BATTERY SPECIALIST
21303 SHERMAN WAY
CANOGA PARK CA 91303

THE BEACH PIT BBQ
26541 ALISO CREEK RD
ALISO VIEJO CA 92656

THE BOX CO-OP
938 S ANDREASEN DR STE K
ESCONDIDO CA 92029

THE BRAINYARD LLC
930 W 16TH ST
STE E2
COSTA MESA CA 92627

THE BRAND SOLUTIONS
19744 BEACH BLVD STE 395
HUNTINGTON BEACH CA 92648

THE CARLSTAR GROUP LLC
725 COOL SPRINGS BLVD
STE 320
FRANKLIN TN 37067

THE CHANLER GROUP
2029 CENTURY PK EAST
STE 300
LOS ANGELES CA 90067

THE CHOP SHOP NY INC
1856 42ND ST
ASTORIA NY 11105-1027

THE CONTAINER YARD
800 EAST 4TH ST
LOS ANGELES CA 90013

THE CORMAN CO
PO BOX 5493
BUENA PARK CA 90620

THE CREATIVE GROUP
PO BOX 743295
LOS ANGELES CA 90074-3295

THE CYCLE GUYS INC
PO BOX 17545
ANAHEIM CA 92817

THE CYCLE SHOP PIA
3415 E DENMAN
LUFKIN TX 75901

THE CYCLE SOURCE MAGAZINE
118 DELLENBAUGH RD
TARENTUM PA 15084-3468

THE DOT PRINTER INC
2424 MCGAW AVE
IRVINE CA 92614

THE DOT PRINTING
2424 MCGRAW AVE
IRVINE CA 92614

THE DSP GROUP
DAVID PERRY
923 E 3RD ST 406
LOS ANGELES CA 90013

THE EDGE MOTORSPORTS AND PERF
14301 MINUTEMAN DR
DRAPER UT 84020

THE EXHIBIT HOUSE
3500 NORTH ARLINGTON
INDIANAPOLIS IN 46218

THE EXHIBIT HOUSE
3500 N ARLINGTON AVE
INDIANAPOLIS IN 46218

THE FASTENER WAREHOUSE DIV OF AUTOFASTCO
27758 SANTA MARGARITA PKWY 331
MISSION VIEJO CA 92691

THE FIRM MARKETING SUPPORT GROUP
2915 RED HILL AVE
STE C-107
COSTA MESA CA 92626

THE FJARLI FOUNDATION INC
670 MASON WAY
MEDFORD OR 97501

THE GARAGE BY AUSTIN WEISS LLC
3827 N 10TH ST STE 305
MCALLEN TX 78501

THE GAS CO
PO BOX C
MONTEREY PARK CA 91756

THE GATES CO
PO BOX 102036
ATLANTA GA 30368-2036

THE GRAPHIC SOURCE
69 BOLINAS RD
FAIRFAX CA 94930

THE GREAT AMERICAN HANGER CO
HANGERS DIRECT
8250 NW 27TH ST UNIT 304
MIAMI FL 33122

THE GREAT ESCAPEINC
PO BOX 119
PIERRE SD 57501

THE GREAT JONES COUNTY FAIR
PO BOX 150
MONTICELLO IA 52310-0150

THE HARTFORD
GROUP BENEFITS DIVISION
CUSTOMER # 003063860003-8
PHILADELPHIA PA 19178-3690

THE HOFFMAN GROUP
201 SE OAK ST
PORTLAND OR 97214

THE HOG PEN
LARRY
94084 LEOKANE STB
WAIPAHU HI 96797

THE HOME DEPOT
853 N DOBSON RD
MESA AZ 85201

THE HORSE ADS
4653 SOUTH WAYNE RD
WAYNE MI 48184

THE IT WORKSHOP LLC
890 W ELLIOT RD STE 110
GILBERT AZ 85233

THE JOHN ROBERTS CO
9687 EAST RIVER RD
MINNEAPOLIS MN 55433

THE KENTEK CORP
1 ELMSTREET
PITTSFIELD NH 03263

THE LAMAR COMPANIES
PO BOX 96030
BATON ROUGE LA 70896-9030

THE LEATHERWORKS
188 FRANK WEST CIR STE C
STE C
STOCKTON CA 95206-4010

THE LINCOLN NATIONAL LIFE INSURANCE CO
PO BOX 0821
CAROL STREAM IL 60132-0821

THE LOVE RIDE FOUNDATION
3717 SAN FERNANDO RD
GLENDALE CA 91204

THE LYNDON GROUP LLC
21163 NEWPORT COAST DR #192
NEWPORT BEACH CA 92657

THE M/C PARTS STORE
1560 PINE ISLAND RD UNIT C
MYRTLE BEACH SC 29577

THE MAGIC SPOON
156 SOUTH WASHINGTON ST
BELCHERTOWN MA 01007

THE MARKETPLACE/ADVANSTAR
131 WEST FIRST ST
DULUTH MN 55802

THE MERIT DISTRIBUTION GROUP
1310 UNION ST
SPARTANBURG SC 29302

THE MINT 400 INC
2554 PAHVANT ST
OCEANSIDE CA 92054

THE MOTORCYCLE ACCESSORY
2319 W MAIN ST
MESA AZ 85201

THE MOTORCYCLE MAN
4220 COLLEGE ST
BEAUMONT TX 77707

THE NITRO SHACK
1800 NEWTON DR
STATESVILLE NC 28677

THE NOCO CO
30339 DIAMOND PKWY #102
GLENWILLOW OH 44139

THE ODEE CO
10630 CONTROL PL
DALLAS TX 75238

THE OHIO ATTORNEY GENERAL
COLLECTIONS ENFORCEMENT SEC
150 EGAY ST
COLUMBUS OH 43215-3191

THE ONE LED LAMPS CO LTD
ZHIFU CREATIVE PARK
CAI ER INDUSTRIAL PARK DONGHUAN STREET
GUANGZHOU
CHINA

THE ORANGE COUNTY REGISTER
FILE 56017
LOS ANGELES CA 90074-6017

THE PHOENIX SVC GROUP INC
5252 BIRDSONG RD
BIRMINGHAM AL 35242

THE PIM GROUP
85 WEST COMBS RD
ST 101-362
SAN TAN VALLEY AZ 85140

THE PIT STOP
PO BOX 811
REXBURG ID 83440

THE PRINTERY INC
1762 KAISER AVE
IRVINE CA 92614

THE PROMOTION CO INC DBAFAMILYEVENTSCOM
BONNIER CORP SUBSIDIARY
838 N DELAWARE ST STE A
INDIANAPOLIS IN 46204

THE RACE SHOP
2702 WEST BLUEFIELD AVE
PHOENIX AZ 85053

THE RACER EDGE
131 W WASY ST UNIT B
SIMI VALLEY CA 93065

THE REAL CRAIG J LLC
PO BOX 1107
BRAINERD MN 56401

THE REAL ESTATE CENTER OF STURGIS
1921 LAZELLE
STURGIS SD 57785

THE RICKY CARMICHAEL GROUP
DBA RICKY CARMICHAELUNIVERSITY
1219 SHADY REST RD
HAVANA FL 32333

THE ROBSON CO INC
21402 US HIGHWAY 31 UNIT B
VINEMONT AL 35179-5970

THE RODON GROUP
BOX 763
SOUDERTON PA 18964-0763

THE RUCK SHOP
SPEC CYCLES INC
35320  SR 54
ZEPHYRHILLS FL 33541

THE RUSTY SPROCKET
1262 COURTLAND BLVD
BELTONA FL 32738

THE SLED WORKS
10964 STE RTE 28
FORESTPORT NY 13338

THE SPEED MERCHANT LLC
553 N GRIFFITH PK DR
BURBANK CA 91506

THE STATE INSURANCE FUND
DISABILITY BENEFITS
PO BOX 5261
BINGHAMTON NY 13902-5261

THE STEP 2 CO
10010 AURORA-HUDSON RD
STREETSBORO OH 44241

THE TAPE FACTORY
2730 S SUSAN ST
SANTA ANA CA 92704

THE TAPE FACTORY INC
2730 S SUSAN AVE
SANTA ANA CA 92704

THE TIMKEN CO
PO BOX 751580
CHARLOTTE NC 28275

THE TOLL ROADS
PO BOX 50310
IRVINE CA 92619-0310

THE TOLL ROADS VIOLATION DEPT
PO BOX 57011
IRVINE CA 92619-7011

THE TOLL ROADS VIOLATION DEPT
PO BOX 50310
IRVINE CA 92619-0310

THE TOOL HOUSE
617 BROKEN LANCE RD
WALNUT CA 91789

THE VANCE TRUST
19435 FOXDALE CIR
HUNTINGTON BEACH CA 92648

THE VINTAGE SIGN COINC VSC
2000 ARROWHEAD DR
CARSON CITY NV 89706

THE WASH ON VALLEY VIEW
11806 VALLEY VIEW AVE
WHITTIER CA 90604

THE WEBB LAW FIRM
700 KOPPERS BLDG
436 SEVENTH AVE
PITTSBURGH PA 15219

THE WHISTLEBLOWER FUND
PO BOX 6043
CHICAGO IL 60680-6043

THE WHISTLER GROUP INC
PO BOX 1716
SEARCY AR 72145

THE WORKFORCE MANAGEMENT
5208 TENNYSON PKWY
STE 110
PLANO TX 75024-7183

THEISS, ANDREW
651 CANYON DR STE 100
COPPELL TX 75019

THERMAL PRODUCTS CO
4520 S BERKELEY LAKE RD
NORCROSS GA 30071

THERMOTEC AUTOMOTIVE INC
P O BOX 96
GREENWICH OH 44837

THETFORD CORP
7101 JACKSON RD
ANN ARBOR MI 48103

THETFORD CORP
PO BOX 77000
DEPT 77891
DETROIT MI 48277-0891

THEXTON MANUFACTURING CO INC
6539 CECILIA CIR
EDINA MN 55439

THIRSTY DOG BREWING CO
529 GRANT ST
AKRON OH 44311

THOES, TRACY
8345 SOUTH YARROW ST
LITTLETON CO 80128

THOES, TRACY NATHAN
651 CANYON DR STE 100
COPPELL TX 75019

THOM, JEREMY A
651 CANYON DR STE 100
COPPELL TX 75019

THOMAS LUKASIK JR DBA INKGENDA
629 TERMINAL WAY #23
COSTA MESA CA 92627

THOMAS, BRIAN
PO BOX 725
COLLINSVILLE IL 62234

THOMAS, BRIAN
3219 COUNTY RD B
GRAND MARSH WI 53936

THOMAS, CLARK
13462 GARCIA AVE
CHINO CA 91710

THOMAS, KENNETH LLOYD
651 CANYON DR STE 100
COPPELL TX 75019

THOMAS, KENT
1815 W WALNUT
SPRINGFIELD MO 65806

THOMAS, NICK
651 CANYON DR STE 100
COPPELL TX 75019

THOMAS, QUASHAWN
651 CANYON DR STE 100
COPPELL TX 75019

THOMAS, RHYDE
651 CANYON DR STE 100
COPPELL TX 75019

THOMAS, SIMON
NO 5 HIGH STREET
SOMERSET
UNITED KINGDOM

THOMAS, WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

THOMAS, WILLIAM TERRY
4232 FRANCES DR
BARDSTOWN KY 40004

THOMASON, DOMINIQUE
651 CANYON DR STE 100
COPPELL TX 75019

THOMETZ CUSTOM WOODWORKING
14020 MARQUARDT AVE
SANTA FE SPRINGS CA 90670

THOMPSON CONSTRUCTION SUPPLY
1169 SHERBORN ST
CORONA CA 92877

THOMPSON INDUSTRIAL SUPPLY
3941 E LA PALMA AVE
ANAHEIM CA 92807

THOMPSON KRISTINA
10571 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

THOMPSON, AIMEE
651 CANYON DR STE 100
COPPELL TX 75019

THOMPSON, AMANDA
5930 SILTSTONE LN APT 727
FORT WORTH TX 76137

THOMPSON, ANGELA R
651 CANYON DR STE 100
COPPELL TX 75019

THOMPSON, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

THOMPSON, DANIEL ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

THOMPSON, JOELLE N
651 CANYON DR STE 100
COPPELL TX 75019

THOMPSON, KRISTINA
4356 HOWARD AVE
LOS ALAMITOS CA 90720

THOMPSON, RODERICK DUANE
651 CANYON DR STE 100
COPPELL TX 75019

THOMPSON, WALTER GRANT
651 CANYON DR STE 100
COPPELL TX 75019

THOMSEN, MARCELA
651 CANYON DR STE 100
COPPELL TX 75019

THOR SALES CO INC
8650 SOMERSET BLVD #A
PARAMOUNT CA 90723

THORMAN, DYLAN
6141 E PORTIA ST
MESA AZ 85215

THORMAN, MASON
651 CANYON DR STE 100
COPPELL TX 75019

THORN
105 DECKER CT STE 425
IRVING TX 75062

THORN HILL ENGINEERING
3265 MONIER CIR
STE A
RANCHO CORDOVA CA 95724

THORN NETWORK INC
PO BOX 140933
IRVINE TX 75014-0933

THORN NETWORK INC
PO BOX 140933
IRVING TX 75014-0933

THORNTON, RICHARD MILES
11838 GA HWY 219
WEST POINT GA 31833

THORNTON, SHARON PATRICIA
651 CANYON DR STE 100
COPPELL TX 75019

THORO PACKAGING INC
1467 DAVRIL CIR
CORONA CA 92880

THORPE, JENNIFER
651 CANYON DR STE 100
COPPELL TX 75019

THORUD, ANDREW C
651 CANYON DR STE 100
COPPELL TX 75019

THOSE DYNO GUYS LLC
25730 7TH ST W STE 1
ZIMMERMAN MN 55398

THREAD CHECK INC
900 MARCONI AVE
RONKONKOMA NY 11779

THREE BOND OF AMERICA INC
6184 SCHUMACHER PK DR
WEST CHESTER OH 45069

THREE D MOTORSPORTS LLC
100 RATTLING ANTLER CT
AZLE TX 76020-1456

THRELKELD, RICHARD
651 CANYON DR STE 100
COPPELL TX 75019

THRIVE TECHNOLOGY SOLUTIONS
PO BOX 55091
IRVINE CA 92619-5091

THROTTLE GIRL ENTERPRISES LLC
PO BOX 33456
RENO NV 89533

THROTTLE OUT PERFORMANCE LLC
725 E COVEY LN STE 130
PHOENIX AZ 85024

THUMB MOTORCYCLE CHROME LLC
1519 COLWOOD RD
CARO MI 48723

THUMBTECHS CORP
201 SMAIN ST
FORT WORTH TX 76104

THUMMA, STEPHANIE
651 CANYON DR STE 100
COPPELL TX 75019

THUMPERTALKCOM
3226 N RANCHO DR
LAS VEGAS NV 89130

THUNDER ALLEY CYCLES
1517 SOUTH BROADWAY ST
JOSHUA TX 76058

THUNDER ALLEY CYCLES
1517 SOUTH BROADWAY
JOSHUA TX 76058

THUNDER BEACH PRODUCTIONS INC
PO BOX 18259
PANAMA CITY BEACH FL 32417-8259

THUNDER CREEK H/D
7720 LEE HIGHWAY
CHATTANOOGA TN 37421

THUNDER CYCLE DESIGNS INC
940 NW 1ST ST
FT LAUDERDALE FL 33311

THUNDER H/D
1344 E STATE ST
SHARON PA 16146

THUNDER HEART PERFORMANCE
120 INDUSTRIAL DR
WHITE HOUSE TN 37188-9167

THUNDER PRESS
4865 SCOTTS VLY DR  STE 200
SCOTTS VALLEY CA 95066

THUNDER ROAD HARLEY-DAVIDSON BUELL
2139 HURON CHURCH RD
WINDSOR ON N9C 2L8
CANADA

THUNDER ROADS MAGAZINE OF IOWA
301 W 2ND ST
PO BOX 29
KIMBALLTON IA 51543-0029

THUNDER STRUCK CUSTOM BIKES
3670 DODSON DR
MEDFORD OR 97504

THUNDER TOWER H/D
190 PONTIAC BUSINESS CTR DR
ELGIN SC 29045

THUNDER TWINS
7429 AMBOY RD
STATEN ISLAND NY 10307

THUNDERBIRD MOTORCYCLES
9709 W 44TH AVE
WHEAT RIDGE CO 80033

THURLOWS HEATING AND A C INC
15328 BONANZA RD
VICTORVILLE CA 92392

THURMAN, CHAVON
651 CANYON DR STE 100
COPPELL TX 75019

THYSSENKRUPP BILSTEIN OF AM
14102 STOWE DR
POWAY CA 92064

THYSSENKRUPP MATERIALS DIV
PO BOX 77040
DETROIT MI 48277

TIANJIN WANDA TYRE GROUP CO
8 YOUYIBEI RD
HEXI DISTRICT
TIANJIN  300402
CHINA

TIBBETTS, KRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

TICKLE, BROC
605 W DAVISBURG RD
HOLLY MI 48442

TICOATING INC
50500 CORPORATE DR
UTICA MI 48315

TIEDEKEN, JASON
651 CANYON DR STE 100
COPPELL TX 75019

TIEDEKEN, JEFF
939 GRAYSON
BERKELEY CA 94710

TIGER DIRECTCOM
C/O SYX SERVICES
PO BOX 449001
MIAMI FL 33144-9001

TIGER TERMITE AND PEST SVC
1042 NUS  HWY  1   STE 3
ORMOND BEACH FL 32174-1912

TIM GUZZY SVC INC
5136 CALMVIEW
BALDWIN PARK CA 91706

TIME CLOCK DEPOT
PO BOX 10726
GLENDALE CA 91209

TIME CLOCK SALES AND SVC
1044 S BYRAN ST
LOS ANGELES CA 90015

TIME WARNER CABLE
BOX 223085
PITTSBURGH PA 15251-2085

TIMKEN CORP
DUNCAN DISTRIBUTION CENTER
1200 HIDDEN LAKE CIR
DUNCAN SC 92334

TIMKEN SMO LLC
2601 WEST BATTLEFIELD RD
SPRINGFIELD MO 65807

TIMLAKE, DANNY
PO BOX 2036
DADE CITY FL 33526

TIMLAKE, DANNY K
651 CANYON DR STE 100
COPPELL TX 75019

TIMMONS, JOE
2928 SOUTH STATE ST
SALT LAKE CITY UT 84115

TINA BURKS LLC
10345 HIGH GROVE DR
CARMEL IN 46032

TING, NICHOLAS
13F5 NO63 IHSING 2ND RD
KAOHSIUNG
TAIWAN

TINMEN
1011 VIRGINIA DR STE 101
ORLANDO FL 32803

TIPTON, MARRIS
651 CANYON DR STE 100
COPPELL TX 75019

TIPTON, RONNIE
1924 ARKANSAS ST
SEYMOUR TN 37865

TIPTON, STEVEN
3729 VIA ESPANA
RIVERSIDE CA 92503

TIRE AND RIM ASSOCIATION INC
175 MONTROSE WEST AVE STE 150
COPLEY OH 44321

TIRE CENTRAL INC
125 S PINE AVE
SAN GABRIEL CA 91776

TIRUMALA MALLAM
13524 LITTLE RIVER RD
APT 3303
ROANOKE TX 76262

TIRUMALA MALLAM
4242 E CACTUS RD APT 328
PHOENIX AZ 85032

TITAN CHAIN AND SUPPLY LLC
6515 SW 110TH CT
BEAVERTON OR 97008

TITAN MARKETING LLC
PO BOX 7069
GREENWOOD IN 46142

TITAN MARKETING LLC TITAN LIFTS
PO BOX 7069
GREENWOOD IN 46142-6421

TITTL, SERENA F
651 CANYON DR STE 100
COPPELL TX 75019

TJ HANES
300 QUIENSABE RD #3
SCOTT VALLEY CA 95003

TJ SPORTS
PO BOX 1624
IDAHO FALLS ID 83403

TJADEN, BENJAMIN
651 CANYON DR STE 100
COPPELL TX 75019

TJS MOTORSPORTS
143 ZAVADA
CRYSTAL FALLS MI 49920

TK SYSTEMS
6949 BUCKEYE ST
CHINO CA 91710

TKACHUK, ANDREY
1112 17TH AVE
REDWOOD CITY CA 94063

TKACHUK, CHRISTOPHER MAX
651 CANYON DR STE 100
COPPELL TX 75019

TL ENTERPRISES
601 CARLSON PKWY STE 600
MINNETONKA MN 55305-5215

TL POWERSPORTS REPAIR
1119 CR 260
GAINESVILLE TX 76240

TM DESIGN WORKS
822 ENTERPRISE DR UNIT #101
CENTRAL POINT OR 97502

TM2
10832 185TH AVE SE
BIG LAKE MN 55309

TMG
1195 OSPREY
ANAHEIM CA 92807

TMR
2346 PACIFICA ST
ORANGE CA 92865-2618

TMR
1100 ALLVIEW AVE
EL SORANTE CA 94803

TMW OFFROAD
1148 S LEWIS
MESA AZ 85210

TN MARKETING
KRISTI BLAD W/FIX MY HOG
1903 WAYZATA BLVD E
WAYZATA MN 55391-2047

TN MARKETING/FIX MY HOG
1903 WAYZATA BLVD E
WAYZATA MN 55391

TNT MOTORSPORTS INC
3699 US 17 NORTH
WINTER HAVEN FL 33881

TNT USA  INC
DEPT 781108
DETROIT MI 48278

TNT USA INC
CS 9002
MELVILLE NY 11747-2230

TNT USA INC
DEPT 781145
DETROIT MI 48116

TOBOLIC, JOE
C/O GR'S FINEST STUNT
126 HANLON CT
WAYLAND MI 49348

TODAY'S PEOPLE
PO BOX 1545
LEWISTON NY 14092

TODD, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

TODD, LEAH
651 CANYON DR STE 100
COPPELL TX 75019

TODDS CYCLE
15665 COMMERCE LN
HUNTINGTON BEACH CA 92649

TODSON INC
4 COCASSET ST
FOXBORO MA 02035

TOKYOMODS
33155 CAMINO CAPISTRANO #A
SANJUAN CAPISTRANO CA 92675

TOLBERT, TRIMEKA LASHEA
651 CANYON DR STE 100
COPPELL TX 75019

TOLEDO, IVAN GIOVANNY
651 CANYON DR STE 100
COPPELL TX 75019

TOLEDO, RAYMOND A
651 CANYON DR STE 100
COPPELL TX 75019

TOLEMAR INC
5221 OCEANUS DR
HUNTINGTON BEACH CA 92649

TOLEMAR MANUFACTURING
5221 OCEANUS DR
HUNTINGTON BEACH CA 92649

TOLES, TONI
1338 W 14TH ST
TEMPE AZ 85281

TOLL GLOBAL FORWARDING USA INC
PO BOX 894160
LOS ANGELES CA 90189

TOLLISON, NICOLE
1114 DESTREHAN DR
BURLESON TX 76028

TOLLISON, NICOLE A.
651 CANYON DR STE 100
COPPELL TX 75019

TOM HAYDEN ENTERPRISES INC
336 ADAMS CIR #101
CORONA CA 92882

TOM'S CYCLE
1187 WAYNE AVE
INDIANA PA 15701

TOM'S DELIVERY
PO BOX 41642
MESA AZ 85274

TOMLINSON, JUSTIN R
651 CANYON DR STE 100
COPPELL TX 75019

TOMTOM
2400 DISTRICT AVE
STE 410
BURLINGTON MA 01803

TONEY, JOHN LAWRENCE
651 CANYON DR STE 100
COPPELL TX 75019

TONEY, LAWRENCE JAMES
651 CANYON DR STE 100
COPPELL TX 75019

TONG HO HSING INDUSTRIAL CO
NO ADDRESS
VERNON CA 90058

TONG YAH ELECTRONIC TECHNOLOGY
COMPANY LTD
NO 406 DING AN ST
TAINAN CITY  70944
TAIWAN

TONG  HO  HSING  IND  CO LTD THH
NO 307 SEC 3 WEN HUA ST NAN HSING TSUEN
KUEI JEN SHIANG
TAINAN
TAIWAN

TONI GILBERT DBA B AND J TREE SVC
17602 17TH ST
STE 102-157
TUSTIN CA 92780

TONOS PERFORMANCE
BO ROMERRO KM 5939
VILLALBA PR 00766

TOO FAST INC DBA DEL AMO MOTORSPORTS
2500 MARINE AVE
REDONDO BEACH CA 90278

TOOL AND ABRASIVE SUPPLY INC
2906 LEONIS BLVD
LOS ANGELES CA 90058

TOOLING AND EQUIPMENT
17375 MESA ST
HESPERIA CA 92345

TOOLS FOR BENDING  INC
194 WEST DAKOTA AVE
DENVER CO 80223

TOOLSHED EQUIPMENT RENTAL
156 W MISSION AVE
ESCONDIDO CA 92025

TOOMER, MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

TOP DEAD CENTER PERFORMANCE
4106 FM 723
ROSENBERG TX 77471

TOP OCEAN CONSOLIDATION (LA)
2727 WORKMAN MILL RD
CITY OF INDUSTRY CA 90601

TOPLINE AUTO HYLIFT-JOHNSON
8150 SOUTH HOYNE AVE
CHICAGO IL 60620

TOPLINE TRANSPORTATION INC
3839 EAST OVERTON RD
DALLAS TX 75216

TOPP, BRYCE
5632 CHALON RD
YORBA LINDA CA 92886

TORC1 RACING LLC
206 SECURITY CT
WYLIE TX 75098-4910

TORRANCE, MARTIN CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

TORRES CARDENAS, REFUGIO
651 CANYON DR STE 100
COPPELL TX 75019

TORRES FUENTES, FRANCO ALBERTO
651 CANYON DR STE 100
COPPELL TX 75019

TORRES LOPEZ, MARCOS G.
651 CANYON DR STE 100
COPPELL TX 75019

TORRES REYES, FELIPE
651 CANYON DR STE 100
COPPELL TX 75019

TORRES, ALEJANDRO SIMON
651 CANYON DR STE 100
COPPELL TX 75019

TORRES, ALEXUS MONIQUE
651 CANYON DR STE 100
COPPELL TX 75019

TORRES, ALFREDO
651 CANYON DR STE 100
COPPELL TX 75019

TORRES, BIANCA
651 CANYON DR STE 100
COPPELL TX 75019

TORRES, CATALINA M
651 CANYON DR STE 100
COPPELL TX 75019

TORRES, CECILIA
651 CANYON DR STE 100
COPPELL TX 75019

TORRES, ELVIA
651 CANYON DR STE 100
COPPELL TX 75019

TORRES, GERARDO
651 CANYON DR STE 100
COPPELL TX 75019

TORRES, GRACIELA
651 CANYON DR STE 100
COPPELL TX 75019

TORRES, LAURA ADELA
651 CANYON DR STE 100
COPPELL TX 75019

TORRES, MARIA L
651 CANYON DR STE 100
COPPELL TX 75019

TORRES, TARA SU
651 CANYON DR STE 100
COPPELL TX 75019

TORREY, TODD ALAN
651 CANYON DR STE 100
COPPELL TX 75019

TOSH, IAN JAMES
651 CANYON DR STE 100
COPPELL TX 75019

TOSHACH, VICKY
651 CANYON DR STE 100
COPPELL TX 75019

TOTAL COMFORT
400 N US HWY 1
ORMOND BEACH FL 32174-4525

TOTAL RESOURCE PACKAGING
13 GOLDBRIAR WAY
MISSION VIEJO CA 92692

TOTAL SEAL  INC
22642 NORTH 15TH AVE
PHOENIX AZ 85027

TOTAL SECURITY
ED DARLING
PO BOX 2336
BUENA PARK CA 90621-0836

TOTAL SECURITY SYSTEMS
PO BOX 2336
BUENA PARK CA 90621

TOTAL TRANSPORT
PO BOX 18205
LONG BEACH CA 90807

TOTAL VISION GROUP LLC SECURE CABLE TIE
SECURE CABLE TIES
2550 MILFORD SQUARE PIKE
QUAKERTOWN PA 18951

TOTALFUNDS BY HASLER
PO BOX 30193
TAMPA FL 33630-3193

TOTTEN TUBES INC
500 DANLEE ST
AZUSA CA 91702

TOUCAN AUTOMOTIVE AND POWRSPT
595 ROSWELL ST STE G
MARIETTA GA 30060

TOUPS, NICKELOUS HAROLD SEBASTIAN
651 CANYON DR STE 100
COPPELL TX 75019

TOUPS, TYLER JOHN STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

TOUSLEY MOTORSPORTS INC
1400 EAST COUNTY RD E
WHITE BEAR LAKE MN 55110

TOVATT ENGINEERING
17611 METZLER LN
HUNTINGTON BEACH CA 92647

TOWER GROUP INTERNATIONAL INC
PO BOX 4590
BUFFALO NY 14240

TOWER WORKS
19339 LONDELIUS ST
NORTHRIDGE CA 91324

TOWERS WATSON DATA SVC
LOCKBOX 28025/28025 NETWORK PLACE
CHICAGO IL 60673

TOWLE, BRENNAN
7748 VALLE VISTA
RANCHO CUCAMONGA CA 91730

TOWN OF BROWNSBURG
61 N GREEN ST
BROWNSBURG IN 46112

TOWN OF MEREDITH
41 MAIN ST
MOTORCYCLE WK VENDING LICENSE
MEREDITH NH 03253

TOWNSEND DISTRIBUTION LP
PROPERTY: IE3316
PO BOX 6149
HICKSVILLE NY 11802

TOWNSEND SECURITY
724 COLUMBIA ST NW
STE 400
OLYMPIA WA 98501

TOWNSEND, DAWN A
651 CANYON DR STE 100
COPPELL TX 75019

TOYHAULER MAGAZINE
13835 N TATUM BLVD
PHOENIX AZ 85032

TOYOSHIMA AND CO LTD
15-15 NISHIKI 2 CHOME
NAKAKU-KU NAGOYA  460-8671
JAPAN

TOYOTA MOTOR CREDIT CORP
PO BOX 2431
CAROL STREAM IL 60132-2431

TOYOTA OF BUENA PARK
6400 BEACH BLVD
BUENA PARK CA 90621

TOYOTA-LIFT OF LOS ANGELES
12907 IMPERIAL HWY
SANTA FE SPRINGS CA 90670-4715

TOYOTALIFT OF LA
12907 IMPERIAL HIGHWAY
SANTA FE SPRINGS CA 90670

TPJ CYCLEWORKS
662 E NORTH
SALINA KS 67401

TPX COMMUNICATIONS
PO BOX 509013
SAN DIEGO CA 92150-9013

TR PROMO ANSWER
RANDY VALADE
1621 ALTON PKWY
IRVINE CA 92606

TR PROMO BLACK
HOWARD KELLY
1621 ALTON PKWY
IRVINE CA 92606

TR PROMO FIRSTGEAR
JEFF BOAZ
1621 ALTON PKWY
IRVINE CA 92606

TR PROMO MSR
BRENT HARDEN
1621 ALTON PKWY
IRVINE CA 92606

TR PROMO RSD
ROB RAMLOSE
1621 ALTON PKWY
IRVINE CA 92606

TR PROMO SPEED AND STRENGTH
BOB KETCHUM (INTERIM)
1621 ALTON PKWY
IRVINE CA 92606

TRAC DYNAMICS
28310 AVE CROCKER BLDG B
VALENCIA CA 91355

TRACE 3
6400 OAK CANYON RD
STE 100
IRVINE CA 92618

TRACE STAFFING SOLUTIONS
702 MALL BLVD ST A
SAVANNAH GA 31406

TRACE, ROBERT EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

TRACY, SOPHIA ELIDIA
651 CANYON DR STE 100
COPPELL TX 75019

TRADE WIND MARKETING
347 AVENIDA DE ROYALE
THOUSAND OAKS CA 91360

TRAIL TECH INC
1600 SE 18TH AVE
BATTLE GROUND WA 98604

TRAILER SOURCE INC
4651 TABOR ST
WHEAT RIDGE CO 80033

TRAILMASTER SRL
PARANA 4346
CP 1605 MUNRO
PCIA BS AS
ARGENTINA

TRAN, LONG
651 CANYON DR STE 100
COPPELL TX 75019

TRAN, THU TU
651 CANYON DR STE 100
COPPELL TX 75019

TRAN, TIEN
651 CANYON DR STE 100
COPPELL TX 75019

TRANE USINC
3600 PAMMEL CREEK RD
LA CROSSE WI 54601

TRANS-WEST NETWORK SOLUTIONS
5202 SOUTH 39TH ST STE A
PHOENIX AZ 85040

TRANSDUCER TECHNIQUES
42480 RIO NEDO
TEMECULA CA 92590

TRANSPARENT WINDOW FILMS
30347 TWAIN DR
MENIFEE CA 92584

TRANSPERFECT TRANSLATIONS INTERNATIONAL
3 PARK AVE 39TH FL
NEW YORK NY 10016

TRANSPORTATION SOLUTIONS
11711 N MERIDIAN ST  STE 415
CARMEL IN 46032

TRANSRITE INDUSTRIES CO LTD
LIANGZHU HIGHTECH IND PARK
YUHANG DISTRICT
HANGZHOU  310000
CHINA

TRANSTAR/BENJAMIN METALS
14400 S FIGUEROA
GARDENA CA 90248

TRANSWORLD
PO BOX 406480
ATLANTA GA 30384

TRANTOLO AND TRANTOLO LLC
50 RUSS ST
HARTFORD CT 06106

TRAPSSO, JOHN
127 LAKE DR
GREENSBURG PA 15601-8864

TRASK MOUNTAIN CYCLES
1906 1ST ST
TILLAMOOK OR 97141

TRAVELCADE
17801 S SUSANA RD
E. RANCHO DOMINGUEZ CA 90221-5411

TRAVELERS
PO BOX 660317
DALLAS TX 75266

TRAVELERS
C/O BANK OF AMERICA
91287 COLLECTIONS CTR DR
CHICAGO IL 60693-1287

TRAVERS TOOL CO
12815 26TH AVE PO BOX 541550
FLUSHING NY 11354

TRAVERS TOOL CO INC
PO BOX 36114
NEWARK NJ 07188-6114

TRAVERSA, DEBORAH SUE
651 CANYON DR STE 100
COPPELL TX 75019

TRAVIS ALBRIGHT
35404 RD 100
VISZLIA CA 93290

TRAVIS CONRAD
7719 W BETTY ELYSE LN
PEORIA AZ 85382

TRAX MOTORSPORTS
109 MILA DR
WEST MONROE LA 71291

TREASURE COAST CYCLES
4702 BUCHANAN DR
FT PIERCE FL 34982

TREASURE COAST H/D
4967 SE FEDERAL HWY
STUART FL 34997

TREASURER - STATE OF CONNECTICUT
DEPT OF BANKING SECURITIES AND BUS INV DIV
260 CONSTITUTION PLZ
HARTFORD CT 06103

TREASURER OF VIRGINIA
101 N 14TH ST
RICHMOND VA 23219

TREASURER ST OF NEW HAMPSHIRE
25 CAPITOL ST ROM 121
CONCORD NH 03301

TREASURER ST OF TENNESSEE
TENNESSEE STATE CAPITOL
1ST FL
NASHVILLE TN 37243

TREASURER STATE OF CONNECTICUT
55 ELM ST # 2
HARTFORD CT 06106

TREASURER STATE OF CONNECTICUT
UNCLAIMED PROPERTY DIVISION
822 N READING AVE
BOYERTOWN PA 19512

TREASURER STATE OF CONNECTICUT
DENISE L NAPPIER
UNCLAIMED PROPERTY DIVISION
55 ELM ST
HARTFORD CT 06106

TREASURER STATE OF IA DEPT OF REVENUE
PO BOX 10466
DES MOINES IA 50306-0468

TREASURER STATE OF IA DEPT OF REVENUE
HOOVER STATE OFFICE BLDG
1305 E WALNUT
DES MOINES IA 50319

TREASURER STATE OF IOWA
1007 E GRAND AVE # 105
DES MOINES IA 50319

TREASURER STATE OF MAINE
11 SEWALL ST 3RD FL
AUGUSTA ME 04333

TREASURER STATE OF NEW JERSEY
PO BOX 002
TRENTON NJ NJ 08625

TREASURER STATE OF NEW JERSEY
438 SUMMIT AVE 4 FL
JERSEY CITY NJ 07306

TREASURER STATE OF OH
MOYER LAW OFFICES
PO BOX 3179
WESTERVILLE OH 43086-3179

TREBLE, CRAIG
21363 EDDIE RD
HENSLEY AR 72065

TREJO, LAURA
651 CANYON DR STE 100
COPPELL TX 75019

TRELLEBORG SEALING SOLUTIONS
7328 N REMINGTON AVE
FRESNO CA 93711

TREMINIO, ANGELA G
651 CANYON DR STE 100
COPPELL TX 75019

TREND OFFSET PRINTING SVC INC
3791 CATALINA ST
LOS ALAMITOS CA 90720

TREND PERFORMANCE
23444 SCHOENHERR
WARREN MI 48089

TREND PERFORMANCE PRODUCTS INC
23003 DIAMOND DR
CLINTON TOWNSHIP MI 48035

TREVCOURT AND ASSOCIATES INC
1732 CARTLEN DR
PLACENTIA CA 92870

TRI C ENGINEERING
24927 AVENUE TIBBITS   UNIT F
VALENCIA CA 91355

TRI COUNTY PROPANE LLC
19575 BUS HWY 151
MONTICELLO IA 52310-7796

TRI COUNTY RENTALS
PO BOX 1717
CHIEFLAND FL 32644

TRI STATE MOTORCYCLE
5908 E MORGAN AVE
EVANSVILLE IN 47715

TRI-CITY CYCLE
804 SOUTH HURON
LINWOOD MI 48634

TRI-COUNTY ELECTRIC
600 NW PKWY
AZLE TX 76020

TRI-STATE COMPRESSED AIR
4283 WEST 96TH ST
INDIANAPOLIS IN 46268

TRIAD PLASTIC SUPPLY
108 GRIFFITH PLZ DR
WINSTON-SALEM NC 27103

TRIALS COMPETITION INC
SHAN MOORE
PO BOX 1763
SAPULPA OK 74067

TRIALS COMPETITION INC
11515 W 91ST SOUTH
SAPULPA OK 74066

TRIEBOLD, MARK
436 CHURCH HILL RD
SOMERSET WI 54025

TRIGUEROS, ROBERT
7 GROVE GDN AVE
CANDLER NC 28715

TRIK TOPZ
14727 LULL ST STE A
VAN NUYS CA 91405

TRIKETALKCOM
MARJORIE JOHNSTON
601 COLLINGSWOOD DR
DOTHAN AL 36301

TRIMARK SVC AND REPLACEMENT PARTS
510 BAILEY AVE PO BOX 350
NEW HAMPTON IA 50659

TRIMAX
6770 S DAWSON CIR
STE 200
CENTENNIAL CO 80112

TRINITY INNOVATIONS
TRINITY INNOVATIONS
27430 BOSTIK ST STE 101
TEMECULA CA 92590

TRINITY PACKAGING
PO BOX 964
ALEDO TX 76008

TRIPLE CREEKS LLC
225 CASH ST
JACKSONVILLE TX 75768

TRIPP'S TRADING CO
1151 LEWISTON RD
NEW GLOUCESTER ME 04260

TRIPPE, BRYAN L.
651 CANYON DR STE 100
COPPELL TX 75019

TRIPPS H/D
6040 W INTERSTATE 40
AMARILLO TX 79106

TRIPPY, MICHAEL ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

TRIPPY, MIKE
843 SOUTH CINDY ST
VISALIA CA 93277

TRISTAN HARTNETT
4128 CRAINS MILLS RD
TRUXTON NY 13158

TRK PRODUCTS INC
9757 ETON AVE
CHATSWORTH CA 91311

TRMG LLP
790 WEST FRONTAGE RD
NORTHFIELD IL 60093

TROBAUGH, TOM
651 CANYON DR STE 100
COPPELL TX 75019

TROMBETTA ELECTRONICS
197 COMMERCIAL ST
MALDEN MA 02148

TROOP #66
SUE CHAPMAN
435 N SYCAMORE ST
MONTICELLO IA 52310-1216

TROUT ELECTRIC
7056 ARCHIBALD AVE  STE 102-191
CORONA CA 92880

TROUTMAN, NICOLE EJ
651 CANYON DR STE 100
COPPELL TX 75019

TROY LEE DESIGNS
155 E RINCON ST
CORONA CA 92879-1328

TRUCKEE POWER
10950 INDUSTRIAL WAY B2
TRUCKEE CA 96161

TRUCKLITE CO LLC
DEPT 78279
PO BOX 78000
DETROIT MI 48278-0279

TRUE FORM TOOL AND MFG IND
14511 ANSON AVE
SANTA FE SPRINGS CA 90670

TRUE STEEL AND CUTTING
4320 WESTMINSTER AVE
SANTA ANA CA 92703

TRUECHOICE INC
4677 NORTHWEST PKWY
HILLIARD OH 43026

TRUELOVE, JOHN T
651 CANYON DR STE 100
COPPELL TX 75019

TRUELOVE, TYLER
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

TRUETT, SCOTT
738 SOUTH WASHINGTON
WICHITA KS 67235

TRUJILLO, VINCENT
651 CANYON DR STE 100
COPPELL TX 75019

TRUMAN GREENE
3232 ROYAL LN STE 100
IRVING TX 75063

TRUMBO, NICHOLAS
217 VIA SAN ANDREAS
SAN CLEMENTE CA 92672

TRUMBO, NICKOLAS L
651 CANYON DR STE 100
COPPELL TX 75019

TRUMP CARD INC
30012 IVY GLENN DR STE 220
LAGUNA NIGUEL CA 92677

TRUONG, ANH
651 CANYON DR STE 100
COPPELL TX 75019

TRYSTAN GUARD
4 SOUTH 2300 EAST
ST. GEORGE UT 84790

TS TECH AMERICAS INC
8458 EAST BROAD ST
REYNOLDSBURG OH 43068

TSANG YOW INDUSTRIAL CO LTD
NO 18 CHUNG SHAN RD
MIN-HSIUNG INDUSTRIAL PARK
CHIA-YI COUNTY  621
TAIWAN

TSCHAPPAT, ALEXANDRIA
2287 LAREDO ST
AURORA CO 80013

TSCHAPPAT, ALEXANDRIA DANIELLE
651 CANYON DR STE 100
COPPELL TX 75019

TSI HARLEY DAVIDSON
398 SOMERS RD
ELLINGTON CT 06029

TSI INTERNATIONAL CO LTD
49 1214 SOI WATKUBON RAMINDRA RD
KANNAYAO
BANGKOK  10230
THAILAND

TSIBRAKE LININGS AND SVC CO
TSI INC
2500 S SAN PEDRO ST
LOS ANGELES CA 90011

TSOSIE, ERIK
PO BOX 246
GANADO AZ 86505

TSUKAYU
2304 23 F LAURELS INDUSTRIAL
32 TAI YAU ST
KOWLOON
HONG KONG

TT GLOBAL
1340 REYNOLDS AVE STE 101
STE 101
IRVINE CA 92614

TT MOTORSPORT LLC
750 EAST SAMPLE RD
POMPANO BEACH FL 33064

TTB ENTERPRISES
1466 N MILITARY TRL
WEST PALM BEACH FL 33409

TTI  INC
14511 MYFORD RD STE 210
TUSTIN CA 92780

TTI INC
PO DRAWER 99111
FORT WORTH TX 76199-0111

TTS INC
1280 KONA DR
COMPTON CA 90220

TTT UNLIMITED LLC
205 SUNRISE CTR DR
ZANESVILLE OH 43701

TUBE FORM SOLUTIONS  LLC
435 ROSKE DR
ELKHART IN 46516

TUBE SVC
1107 E JACKSON ST
PHOENIX AZ 85034

TUBE SVC CO
9351 S NORWALK BLVD
SANTA FE SPRINGS CA 90670

TUBE SVC INC
9351 S NORWALK BLVD
SANTA FE SPRINGS CA 90670

TUBULAR STEEL
PO BOX 500052
ST LOUIS MO 63150

TUBULAR STEEL
PO BOX 52
ST LOUIS MO 63150

TUBULAR STEEL INC
2750 N LOCUST
RIALTO CA 92376

TUCAY JR, JORGE
651 CANYON DR STE 100
COPPELL TX 75019

TUCKER ROCKY
4900 ALLIANCE GTWY FWY
FORT WORTH TX 76177

TUCKER ROCKY
3048 PAYSPHERE CIR
CHICAGO IL 60674

TUCKER ROCKY BIKER'S CHOICE
#785693
4900 ALLIANCE GTWY FWY
FORT WORTH TX 76177

TUCKER ROCKY CORP INC
54 MONUMENT CIR ST 800
INDIANAPOLIS IN 46204

TUCKER ROCKY DIST
3048 PAYSPHERE CIR
CHICAGO IL 60674

TUCKER ROCKY DISTRIBUTING
ACH TESTING
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

TUCKER ROCKY DISTRIBUTING
4900 ALLIANCE GTWY FWY
FORT WORTH TX 76177

TUCKER ROCKY DISTRIBUTING INC
3048 PAYSPHERE CIR
CHICAGO IL 60674-0030

TUCKER ROCKY/BIKER'S CHOICE
DEALER#1162704
8505 WEST DOE
VISALIA CA 93291

TUCKER SPEED LLCR
757 WASHINGTON BLVD
OGDEN UT 84404

TUCKER, MICHAEL
30721 9TH ST
NUEVO CA 92567

TUCKER-MURPHY, JAYDEN SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

TUESDAYS GIRLS
363 N MAGNOLIA ST
ORANGE CA 92866

TUESDAYS GIRLS
PO BOX 2321
SEAL BEACH CA 90740

TUFF PRODUCTS
1060 COLORADO AVE
CHULA VISTA CA 91911

TUITASI, VAOSA
651 CANYON DR STE 100
COPPELL TX 75019

TULAR COUNTY TAX COLLECTOR
RITA A WOODARD
PO BOX 30329
LOS ANGELES CA 90030-0329

TULARE COUNTY TAX COLLECTOR
PO BOX 30329
LOS ANGELES CA 90030-0329

TULARE COUNTY TAX COLLECTOR
COUNTY CIVIC CENTER
221 SOUTH MOONEY BLVD RM 104E
VISALIA CA 93291-4593

TULIP CORP
PO BOX 51789
LOS ANGELES CA 90051-6089

TUNG SHUHN PRECISION INDUSTRY
NO 29 LANE 247
PINGAN ST
CHANGHUA CITY, R.O.C
TAIWAN

TURBO POLISH INC
MARIA L LARA
21366 S ALAMEDA ST
CARSON CA 90810

TURBO SYSTEMS INC
203 TURBO DR
KINGS MOUNTAIN NC 28086

TURKISH CONSULATE GENERAL
455 N CITYFRONT PLZ DR
NBC TOWER STE 2900
CHICAGO IL 60601

TURLEY PUBLICATIONS INC
24 WATER ST
PALMER MA 01069

TURN 3 CREATIVE
122 E FOOTHILL BLVD  STE A
STE A BOX 122
ARCADIA CA 91006

TURN3 CREATIVE INC
PO BOX 661476
ARCADIA CA 91066-5741

TURNBULL, CHRISTOPHER S
651 CANYON DR STE 100
COPPELL TX 75019

TURNER JEAN
2406-D ALTISMA WAY
CARLSBAD CA 92009

TURNER TECH
1280 PORTER RD
BEAR DE 19701

TURNER'S HONDA
1111 WEST EHRINGHAUS ST
ELIZABETH CITY NC 27909

TURNER, BRIAN
1 HENRY FORD CIR STE 103
WALDORF MD 20602

TURNER, CHRIS
3705 JADE ST
KELLER TX 76244

TURNER, CHRIS K.
651 CANYON DR STE 100
COPPELL TX 75019

TURNER, CONNOR
651 CANYON DR STE 100
COPPELL TX 75019

TURNER, GERI ANN
651 CANYON DR STE 100
COPPELL TX 75019

TURNER, JA-LEESHA NALISSA
651 CANYON DR STE 100
COPPELL TX 75019

TURNER, JAY
4575 SEYTHE RD
JULIAN NC 27283

TURNER, JONATHAN
651 CANYON DR STE 100
COPPELL TX 75019

TURNER, LINDA DANIELLE
651 CANYON DR STE 100
COPPELL TX 75019

TURNER, ROBERT
5663 WARNER BLF
WESTERVILLE OH 43081

TURNER, ROSLYNN
651 CANYON DR STE 100
COPPELL TX 75019

TURNER, STORM LEIGH
651 CANYON DR STE 100
COPPELL TX 75019

TURNER, TERRY D
651 CANYON DR STE 100
COPPELL TX 75019

TURNKEY INDUSTRIES
29710 FM 2978 RD
MAGNOLIA TX 77354

TUTTLE, MELANIE
651 CANYON DR STE 100
COPPELL TX 75019

TW METALS
235 TUBEWAY DR
CAROL STREAM IL 60188

TW TELECOM
PO BOX 172567
DENVER CO 80217

TWIFORD, JASON
651 CANYON DR STE 100
COPPELL TX 75019

TWIGG CYCLE INC
200 S EDGEWOOD DR
HAGERSTOWN MD 21740

TWIN CITIES MOTORSPORTS
1720 DOUGLAS BLVD
ROSEVILLE CA 95661

TWIN POWER GASKETS
11915 SHOEMAKER AVE
SANTA FE SPRINGS CA 90670

TWIN WEST REPORTING LLC
1161 WAYZATA BLVD E  219
WAYZATA MN 55391

TWO BROTHERS RACING
401 SOUTH GRAND AVE
SANTA ANA CA 92705

TWO RIVERS MANUFACTURING LLC
DBA ECHO PRODUCTS
107 DAVIS LN
SHELBYVILLE TN 37160

TWO WHEEL WORLD
3914 S SHILOH RD STE 213
GARLAND TX 75041

TWO WHEELS
7390 EL CAMINO REAL
ATASCADERO CA 93422

TWO-ELEVEN DISTRIBUTION LLC A LEATT CORP
26475 SUMMIT CIR
SANTA CLARITA CA 91350-2991

TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO TX 78265-9791

TYCO INTEGRATED SECURITY
CUST#01300 186618646
P O BOX 371967
PITTSBURGH PA 15250-7967

TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH PA 15250-7967

TYER, JASON M
1731 SENTER RD
IRVING TX 75060

TYO, WAYNE
26 STRAW FLOWER
IRVINE CA 92620

TYSOR, GREGORY
4745 ASCOT DR
CUMMING GA 30028

TYSOR, GREGORY D
651 CANYON DR STE 100
COPPELL TX 75019

U S AIR TOOL
16301 S BROADWAY
GARDENA CA 90248

U S SHOP TOOLS
1340 S ALLEC ST
ANAHEIM CA 92805-6303

UDI
UNIQUE DIGITAL TECHNOLOGY INC
10595 WEST OFFICE DR
HOUSTON TX 77042

UFO PLASTICS
VIA MARCO POLO 155
BIENTINA (PISA)  56031
ITALY

UGARTE, RYAN
10 CEDAR CREST RD
BOONTON NJ 07005

UGI PENN NATURAL GAS
PO BOX 71204
PHILADELPHIA PA 19176

UGI PENN NATURAL GAS
460 NORTH GULPH RD
KING OF PRUSSIA PA 19406

UGI PENN NATURAL GAS
ACCT 23998024519
PO BOX 71204
PHILADELPHIA PA 19176

UGINE STAINLESS AND ALLOYS
425 W APOLLO ST
BREA CA 92821

UHRIN, PAUL JOHN
651 CANYON DR STE 100
COPPELL TX 75019

ULAC CORP
7F1 NO 5 SEC 2
TUN HWA S ROAD
TAIPEI
TAIWAN

ULINE
2200 S LAKESIDE DR
WAUKEGAN IL 60085

ULINE
ACCOUNTS RECEIVABLE
ATTN: ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO IL 60680-1741

ULINE
PO BOX 88741
CHICAGO IL 60680-1741

ULINE SHIPPING SUPPLY INC
PO BOX 88741
CHICAGO IL 60680

ULTIMATE DENT WORKS INC
PO BOX 28414
SAINT PAUL MN 55128

ULTIMATE MOTORS
WEST FRANKLIN LLC
3020 ALTA MERE
FT WORTH TX 76116

ULTIMED
287 E SIXTH ST
ST PAUL MN 55101

UMBERHANDT, BILLY JOE
651 CANYON DR STE 100
COPPELL TX 75019

UMBRELLA GIRLS USA
PO BOX 6743
SAN RAFAEL CA 94903-0743

UMR
115 W WAUSAU AVE
WAUSAU WI 54401

UNAMUNO, MAIRA CENTENO
651 CANYON DR STE 100
COPPELL TX 75019

UNB CUSTOMS INC
4723 MOUNTAIN CREEK AVE
DENVER NC 28037

UNDERWOOD, JEREMY LUGENE
651 CANYON DR STE 100
COPPELL TX 75019

UNEQUALLED JANITORIAL CO INC
2569 NW DIVISION ST
GRESHAM OR 97030-5217

UNICORR PACKAGING GROUP
100 CANAL ST
PUTNAM CT 06260

UNIFIED SOLUTIONS INC
9801 80TH AVE
PLEASANT PRAIRIE WI 53158

UNIFILTER INC
1468 S MANHATTAN AVE
FULLERTON CA 92831

UNIFIRST CORP
295 PARKER ST
INDIAN ORCHARD MA 01151

UNIGRIP INC
9823 ST RT 53 N
UPPER SANDUSKY OH 43351

UNILOG CONTENT SOLUTIONS PVT
579 2 GUNAMBA TOWERS
DSUBBIAH ROAD
LAKSHMIPURAM,MYSORE  570004
INDIA

UNION CYCLE SUPPLY CO
1864 FRANKFORD AVE
PHILADELPHIA PA 19125

UNIONWELL IND ACCESSORIES CO LTD
BLOCK C 15 FL GOLD KING INDUSTRIAL BLD
35-41 TAI LIN PAI ROAD
KWAI CHUNG N.T.
HONG KONG

UNIONWELL IND CO LTD
BLOCK C 15 FL
GOLD KING INDUSTRIAL BUILDING
KWAI CHUNG
HONG KONG

UNIQ CYCLE SOUNDS LLC
PO BOX 271093
FT. COLLINS CO 80527-1093

UNIQUE CUSTOM CYCLES INC
12212 S W 130 ST
MIAMI FL 33186

UNIQUE DIGITAL TECHNOLOGY INC
10595 WESTOFFICE DR
HOUSTON TX 77042

UNISTEER PERFORMANCEPRODUCTS
MAVALMFGINC
UNISTEEER PERFORMANCE PRODUCTS
PNC BANK LOCKBOX 933065
CLEVELAND OH 44193

UNITED AIR SPECIALISTS INC
1121 NO KRAEMER PL
ANAHEIM CA 92806

UNITED AMERITEC CORP
2342 E VALENCIA DR
FULLERTON CA 92631

UNITED BANKERS BANK
1650 WEST 82ND ST
MINNEAPOLIS MN 55431

UNITED BUSINESS CORP
9440 TELSTAR AVE STE 3
EL MONTE CA 91731

UNITED CALIBRATION CORP
5802 ENGINEER DR
HUNTINTON BEACH CA 92646

UNITED CYCLE OF SUMMERVILLE
1263 BROAD ST
SUMMERVILLE WV 26651

UNITED ENGINE AND MACHINE
1040 CORBETT ST
CARSON CITY NV 89706

UNITED MOTOR CYCLE
ROAD 2 KM 1154
ISABELA PR 00662

UNITED OF OMAHA
5TH FLOOR CORP ACCT-GFCDM
MUTUAL OF OMAHA PLAZA
OMAHA NE 68175

UNITED PARCEL SVC
CONSOLIDATED BILLING #2011EC
PO BOX 660586
DALLAS TX 75266-0586

UNITED PARCEL SVC
LOCKBOX 577
CAROL STREAM IL 60132-0577

UNITED PAVING CO
1880 N DELILAH ST
CORONA CA 92879

UNITED PRODUCTS AND SUPPLY CO
PO BOX 26761
SANTA ANA CA 92799-6761

UNITED RENTALS
5860 PARAMONT BLVD
LONG BEACH CA 90623

UNITED RENTALS
13401 E ROSECRANS AVE
SANTA FE SPRINGS CA 90670

UNITED RENTALS (NORTH AMERICA)
PO BOX 840514
CUSTOMER #1181228
DALLAS TX 75284-0514

UNITED RENTALS (NORTH AMERICA) INC
FILE 51122
LOS ANGELES CA 90074-1122

UNITED RENTALS NORTH AMERICAINC
PO BOX 840514
DALLAS TX 75284-0514

UNITED SITE SVC
PO BOX 53267
PHOENIX AZ 85072-3267

UNITED SITE SVC
PO BOX 660475
DALLAS TX 75266-0475

UNITED STATES TREASURY
INTERNAL REVENUE SVC
CINCINNATI OH 45999-0039

UNITED STATES TREASURY IRS
OGDEN UT 84201-0039

UNITED STATES TREASURY IRS
324 25TH ST
OGDEN UT 84401

UNITED TESTING SYSTEMS
5802 ENGINEER DR
HUNTINGTON BEACH CA 92649

UNITIME SYSTEMS INC
4900 PEARL EAST CIR #110
BOULDER CO 80301

UNIVERISTY OR MICHIGAN
2401 PLYMOUTH RD STE AB
ANN ARBOR MI 48105-2193

UNIVERSAL METALS CO
1922 N MAIN ST
ORANGE CA 92865

UNIVERSAL PARTS INC
806 12TH ST N
HUMBOLDT IA 50548

UNIVERSAL SANITARY PRODUCTS
5450 W 83RD ST
LOS ANGELES CA 90045

UNIVERSAL TOOL AND ENGINEERING
3204 HANOVER RD
JOHNSON CITY TN 37604

UNLIMITED IMAGES OF PASCO CO
834 BACHMANN AVE
HUDSON FL 34667

UNLIMITED SPORTS MX INC
PO BOX 783606
WINTER GARDENS FL 34778

UNLIMITED SPORTS MX INC
PO BIX 783606
WINTER GARDEN FL 34778

UNLIMITED SVC
DFW METRO
1221 ABRAMS RD STE 109
RICHARDSON TX 75081

UNLIMITED SVC BUILDING MAINTENANCE
2535 CAMINO DEL RIO SOUTH
STE #205
SAN DIEGO CA 92108

UNOCAL 76 PHILLIPS 66 CONOCO
PO BOX 9141
DES MOINES IA 50368-9141

UNSELD, ANGELA LORRAINE
651 CANYON DR STE 100
COPPELL TX 75019

UPDIRECTION CO LTD
FINANCIAL ROUTE BLDG 5F2
NO 381 TONG SHING RD SEC 3
TAICHUNG TAIWAN  R.O.C.
TAIWAN

UPRINTING
8000 HASKELL AVE
VAN NUYS CA 91406

UPS
PO BOX 894820
LOS ANGELES CA 90189-4820

UPS
PO BOX 72470244
PHILADELPHIA PA 19170-0001

UPS
LOCKBOX 577
CAROL STREAM IL 60132-0577

UPS
PO BOX 650580
DALLAS TX 75265-0580

UPS 3 DAY GA
4900 ALLIANCE GTWY FRWY
FORT WORTH TX 76177

UPS 801-252
PO BOX 878
COLORADO SPRING CO 80901

UPS CANADA
PO BOX 4900
STATION A
TORONTO ON M5W0A7
CANADA

UPS CUSTOMHOUSE BROKERAGE INC
PO BOX 34486
LOUISVILLE KY 40232

UPS FREIGHT
PO BOX 650690
DALLAS TX 75265-0690

UPS FREIGHT
28013 NETWORK PL
CHICAGO IL 60673-1280

UPS FREIGHT
PO BOX 79755
CUST NO 18522792
BALTIMORE MD 21279-0755

UPS MAIL INNOVATIONS
28013 NETWORK PL
CHICAGO IL 60673-1280

UPS SUPPLY CHA
28013 NETWORK PL
CHICAGO IL 60673-1280

UPS SUPPLY CHAIN
28013 NETWORK PL
CHICAGO IL 60673

UPS SUPPLY CHAIN SOLUTIONS
226 FIRST ST
SWEET GRASS MT 59484

UPS SUPPLY CHAIN SOLUTIONS
UPS/UPS SCS CHICAGO
28013 NETWORK PL
CHICAGO IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS
PO BOX 730900
DALLAS TX 75373-0900

UPS SUPPLY CHAIN SOLUTIONS IN
28013 NETWORK PL
CHICAGO IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PL
CHICAGO IL 60673-1280

UPS-
PO BOX 3049
WEST COLUMBIA SC 29171-3049

UPS-SUPPLY CHAIN SOLUTIONS
PO BOX 800
CHAMPLAIN NY 12919

UPS/UPS CAPITAL INSURANCE
PO BOX 1265
NEWPORT NEWS VA 23601

UPS/UPS SCS CHICAGO
28013 NETWORK PL
CHICAGO IL 60673-1280

UPTIME ELECTRONICS INC
2520 PACIFIC PK DR
WHITTIER CA 90601

URBANOWICZ, KYLE MATTHEW
651 CANYON DR STE 100
COPPELL TX 75019

URENO TREE SVC
1820 E SYCAMORE
ANAHEIM CA 92805

URIBE, ANDRES
651 CANYON DR STE 100
COPPELL TX 75019

URIBE, GILBERTO
651 CANYON DR STE 100
COPPELL TX 75019

URIBE, MARIO
651 CANYON DR STE 100
COPPELL TX 75019

URTIZ MORA, MIGUEL
651 CANYON DR STE 100
COPPELL TX 75019

US  RENTALS
5640 CHERRY AVE
LONG BEACH CA 90805

US BANK EQUIPMENT FINANCE
1310 MADRID ST
MARSHALL MN 56258

US BUFF CO INC
1004 BROOKS ST
ONTARIO CA 91762

US CELLULAR
PO BOX 0205
PALENTINE IL 60055

US CUSTOMS
PO BOX 530071
ATLANTA GA 30353

US CUSTOMS AND BORDER PROTECTION
REVENUE DIVISION ACH DEBIT APPLICATIONS
6650 TELECOM DR STE 100
INDIANAPOLIS IN 46278

US CUSTOMS AND BORDER PROTECTION
PO BOX 70946
CHARLOTTE NC 28272

US CUSTOMS AND BORDER PROTECTION
PO BOX 530071
ATLANTA GA 30353

US CUSTOMS AND BORDER PROTECTION
FP & F OFFICE
301 E OCEAN BLVD STE 900
LONG BEACH CA 90802

US CYCLES
2606 WESTWOOD DR
LAS VEGAS NV 89109

US EXECUTIVE CORP
545 E JOHN CARPENTER FWY #300
IRVING TX 75062

US FILTER   DSG
2155 112TH AVE
HOLLAND MI 49424

US FINANCIAL SVC GROUP
6293 DEAN MARTIN DR
STE C
LAS VEGAS NV 89118

US HEALTHWORKS MED GROUP
FILE #55389
LOS ANGELES CA 90074

US HEALTHWORKS MEDICAL GROUP OF KY INC
PO BOX 743490
ATLANTA GA 30374-3490

US HEALTHWORKS MEDICAL GROUP PC
PO BOX 50042
LOS ANGELES CA 90074

US MONITOR
86 MAPLE AVE
NEW CITY NY 10956-5019

US PRO SRG APPLIANCE REPAIR
753 AVENIDA MAJORCA
UNIT # N
LAGUNA WOODS CA 92637

US SEAL INC
6000 LAKESHORE RD
BURTCHVILLE MI 48059-2547

US SPECIALTY
13404 NW FWY
HOUSTON TX 77040

US SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PL
CHICAGO IL 60673

US27 MOTORSPORTS AND TRAILERS INC
5301 US127 HWY
SAINT JOHNS MI 48879

USA 1 TECHNOLOGIES INC
7125 E INDIGO
MESA AZ 85207

USA FIRE PROTECTIONINC
28427 NORTH BALLARD DR
UNIT H
LAKE FOREST IL 60045

USA FLUID PRODUCTS CO
BOX 111
ALEXANDER IA 50420

USA FLUID PRODUCTS CO
PO BOX 333
DOWS IA 50071-0333

USA SPORT ARIZONA INC
PO BOX 58
LITCHFIELD PARK AZ 85340

USA SPORTARIZONA INC
DBA USA SPORT GROUP
PO BOX 58
LITCHFIELD PARK AZ 85340-0058

USA SPORTARIZONA INC
ACCOUNTS RECEIVABLE
P O BOX 58
LITCHFIELD AZ 85340-0058

USA WEIGHING SYSTEMS INC
PO BOX 8098
FOUNTAIN VALLY CA 92728-8098

USCALIBRATION
17922 SKY PK CIR  STE P
IRVINE CA 92614

USDA FOREST SVC
CITIBANK
PO BOX 301550
LOS ANGELES CA 90030-1550

USE ACCNT  1838
5960 LAKESHORE DR
CYPRESS CA 90630

USE SUPPLIER # 1940
PO BOX 861
CITY OF INDUSTRY CA 91747

USE VENDOR # 2055
730 W SALEM ST
GLENDALE CA 91203

USE VENDOR #713
6586 BEACH BLVD
BUENA PARK CA 90621-2903

USF BESTWAY
17200 N PERIMETER DR
SCOTTSDALE AZ 85255-5400

USF HOLLAND
PO BOX 9021
HOLLAND MI 49422-9021

USF HOLLAND INC
27052 NETWORK PL
CHICAGO IL 60673-1270

USF REDDAWAY
PO BOX 100807
PASADENA CA 71189

USI INC
98 FORT PATH RD
MADISON CT 06443

USM GMBH
NURNBERGER STR 10
D-30855
LANGENHAGEN-GODSHORN
GERMANY

USWE SPORTS AB
VERKSTADSVAGEN 1
STAFFANSTORP  SE-245 34
SWEDEN

UT AND D INC
UNION TOOL AND DIE INC
8214 S SORENSON AVE
SANTA FE SPRINGS CA 90670

UTAH ATTORNEY GENERAL
SEAN D. REYES
PO BOX 142320
SALT LAKE CITY UT 84114-2320

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY UT 84134

UTAH STATE TREASURER
PO BOX 142315
SALT LAKE CITY UT 84114

UTAH STATE TREASURER
350 N STATE ST STE 180
SALT LAKE CITY UT 84114-2315

UTI UNITED STATES INC
5255 PAYSPHERE CIR
CHICAGO IL 60674

UTI UNITED STATES INC LAX
CARSON TOWN CENTER
21023 MAIN ST STE D
CARSON CA 90745

UTILITY TRAILER SALES OF CNTRL
2680 S EAST AVE
FRESNO CA 93706

UTSI-D KRATT INTERNATIONAL INC
2500 WEST HIGGINS RD STE 140
HOFFMAN ESTATES IL 60169

UTV OFFROAD MAGAZINE
20280 N 59TH AVE
STE 115-245
GLENDALE AZ 85308

UTVUNDERGROUNDCOM
PO BOX 2216
VALLEY CENTER CA 92082

V AND H PERFORMANCE LLC
13861 ROSECRANS AVE
SANTA FE SPRINGS CA 90670

V-TWIN EXPO
REACTION MANAGEMENT
3655 W ANTHEM WAY   STE A109
ANTHEM AZ 85086-0430

V-TWIN EXPO
9040 FOXLINE DR
CORCORAN MN 55340

V-TWIN INDUSTRY EXPO
BY EASYRIDERS
9040 FOXLINE DR
CORCORAN MN 55340

VA INDUSTRIES INC
22995 BOUQUET CANYON
MISSION VIEJO CA 92692

VACA, FERNANDO JAVIER
651 CANYON DR STE 100
COPPELL TX 75019

VACCHIANO, ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

VACCHIANO, ANTONIO
CFO AND SECRETARY
651 CANYON DR STE 100
COPPELL TX 75019

VACCHIANO, ANTONIO
SECRETARY AND TREASURER
651 CANYON DR STE 100
COPPELL TX 75019

VACCHIANO, ANTONIO
PRESIDENT
651 CANYON DR STE 100
COPPELL TX 75019

VACCHIANO, TONY
3232 W ROYAL LN
STE # 100
IRVING TX 75063

VACO ORANGE COUNTY LLC
5410 MARYLAND WAY
STE 460
BRENTWOOD TN 37027

VACUUM METALIZING CO INC
8740 HELLMAN AVE
RANCHO CUCAMONGA CA 91730

VAILLANCOURT, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

VALADE, RANDY
651 CANYON DR STE 100
COPPELL TX 75019

VALADE, RANDY
20192 S NEW BRITAIN LN
HUNTINGTON BEACH CA 92646

VALADE, RANDY
1621 ALTON PKWY STE #100
IRVINE CA 92606

VALCO  VALLEY TOOL AND DIE INC
10020 YORK THETA DR
NORTH ROYALTON OH 44133

VALDEZ, CONSUELO
651 CANYON DR STE 100
COPPELL TX 75019

VALENCIA, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

VALENCIA, RITA
651 CANYON DR STE 100
COPPELL TX 75019

VALENTINE, STEVEN JAMES
651 CANYON DR STE 100
COPPELL TX 75019

VALENZUELA MUNOZ, CARLOS A
651 CANYON DR STE 100
COPPELL TX 75019

VALENZUELA SAGASTE, LUCIO
651 CANYON DR STE 100
COPPELL TX 75019

VALERA, ISRAEL
651 CANYON DR STE 100
COPPELL TX 75019

VALIN CORP
1941 RINGWOOD AVE
SAN JOSE CA 95131

VALLE, PATRICIA QUETZALI
651 CANYON DR STE 100
COPPELL TX 75019

VALLEJO, LYDIA
651 CANYON DR STE 100
COPPELL TX 75019

VALLEJO, VICTOR DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

VALLES, EDUARDO
651 CANYON DR STE 100
COPPELL TX 75019

VALLEY CARTAGE GROUP INC
VALLEY MANAGEMENT GROUP INC
8665 HUDSON BLVD N STE 100
LAKE ELMO MN 55042

VALLEY CITY PLATING
3353 EASTERN AVE SE
GRAND RAPIDS MI 49508

VALLEY GREEN SHREDDING LLC
988-D SOUTHAMPTON ROAD
WESTFIELD MA 01085

VALLEY INDUSTRIAL PAINTING
1131 WEST WATKINS
PHOENIX AZ 85007

VALLEY INDUSTRIAL PRODUCTS INC
2 JOHNSON CT
BAY CITY MI 48708

VALLEY MACHINE KNIFE CORP
33 WAYSIDE AVE
WEST SPRINGFIELD MA 01089

VALLEY MOTOR SPORTS
216 NORTH KING ST
NORTHAMPTON MA 01060

VALLEY PLATING WORKS  INC
5900 E SHEILA ST
CITY OF COMMERCE CA 90040

VALLEY VIEW INDUSTRIAL PARK
PO BOX 26598
NEW YORK NY 10087

VALLEY WELDING AND FABRICATING
261 PROCTOR HILL RD
PO BOX 894
HOLLIS NH 03049

VALMONT/GEORGE INDUSTRIES
4116 WHITESIDE ST
LOS ANGELES CA 90063

VALUE PLASTICS INC
3325 TIMBERLINE RD
FORT COLLINS CO 80525

VAN BERGEN AND GRENER INC
1818 MADISON ST
MAYWOOD IL 60153-1710

VAN DYKE, RYAN DEAN
651 CANYON DR STE 100
COPPELL TX 75019

VAN LEEUWEN
13275 PAXTON ST
ARLETA CA 91331

VAN LEEUWEN ENTERPRISES
13275 PAXTON ST
ARLETA CA 91331-2357

VAN WALL MOTORSPORTS
301 S JEFFERSON WAY
INDIANOLA IA 50125

VAN WYK
PO BOX 70
GRINNELL IA 50112

VAN, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

VAN-D CONSTRUCTION
7924 LAZY BROOK DR
WATAUGA TX 76148

VANCE AND HINES LLC
13861 ROSECRANS AVE
SANTA FE SPRINGS CA 90670-5207

VANCE AND HINES MOTORSPORTS
1211 NORTH FEILD DR
BROWNSBURG IN 46112

VANCE AND HINES MOTORSPORTS
1211 NORTHFIELD DR
BROWNSBURG IN 46112

VANCE LEATHERS INC
3100 S RIDGEWOOD AVE
STE 110
SOUTH DAYTONA FL 32119

VANCE TRUST DATED 3/11/98
13861 ROSECRANS AVE
SANTA FE SPRINGS CA 90670

VANCE, DAN
R RT 66 E
COLUMBIA CT 06237

VANCE, TERRY
651 CANYON DR STE 100
COPPELL TX 75019

VANCE, TERRY
ISSUE V INC
13861 ROSECRANS AVE
SANTA FE SPRINGS CA 90670

VANCIL, DOUG
12050 STATE HIGHWAY 14 N
CEDAR CREST NM 87008-9405

VANDECAR, JON
651 CANYON DR STE 100
COPPELL TX 75019

VANDECAR, JON
4594 VAN ATTA RD
OKEMOS MI 48864

VANDERBRINK, JOSEPH D
651 CANYON DR STE 100
COPPELL TX 75019

VANDERVEST H/D OF PESHTIGO
1966 VELP AVE
GREEN BAY WI 54303

VANDERVEUR, ROY A.
651 CANYON DR STE 100
COPPELL TX 75019

VANES, FRANK
651 CANYON DR STE 100
COPPELL TX 75019

VANGILDER, AUSTIN
651 CANYON DR STE 100
COPPELL TX 75019

VANGUARD CLEANING SYSTEMS DFW
2201 BROOKHOLLOW PLZ DR #445
ARLINGTON TX 76006

VANGUARD CLEANING SYSTEMS OF ARIZONA
1568 S 500 WEST 201
WOODS CROSS UT 84010

VANGUARD DEVELOPMENT LLC
23526 VIA BORDEAUX
VALENCIA CA 91355

VANLIER, TROY
651 CANYON DR STE 100
COPPELL TX 75019

VANO, VERONICA
651 CANYON DR STE 100
COPPELL TX 75019

VANSANT ENT INC
80 TRUMAN RD
PELLA IA 50219

VANSON LEATHERS INC
951 BROADWAY
FALL RIVER MA 02724

VANTAGE ID APPLICATIONS
2400 FENTON ST STE 204
CHULA VISTA CA 91914

VANWINKLE, JEFFREY
651 CANYON DR STE 100
COPPELL TX 75019

VARA, KYLE
24501 BELGREEN PL
LAKE FOREST CA 92630

VARCO HEAT TREATING
12101 INDUSTRY ST
GARDEN GROVE CA 92641

VARCO HEAT TREATING CO
12101 INDUSTRY ST
GARDEN GROVE CA 92841

VARGAS CRUZ, SERGIO
651 CANYON DR STE 100
COPPELL TX 75019

VARGAS VENEGAS, JOSE DE JESUS
651 CANYON DR STE 100
COPPELL TX 75019

VARGAS, MANUEL
651 CANYON DR STE 100
COPPELL TX 75019

VARGAS, PRIMITIVO
651 CANYON DR STE 100
COPPELL TX 75019

VARNES, KEVIN
1515 MAIN ST
EAST EARL PA 17519-9412

VASKNETZ, SHANON
2500 FOX RD
STURGIS SD 57785

VASQUEZ, ALEX
651 CANYON DR STE 100
COPPELL TX 75019

VASQUEZ, AUTUMN LEIGH
651 CANYON DR STE 100
COPPELL TX 75019

VASQUEZ, KARISSA NICHOLE
651 CANYON DR STE 100
COPPELL TX 75019

VASQUEZ, RAYMOND
651 CANYON DR STE 100
COPPELL TX 75019

VASQUEZ, RODOLFO
651 CANYON DR STE 100
COPPELL TX 75019

VASQUEZ, SALVADOR
651 CANYON DR STE 100
COPPELL TX 75019

VAUGHAN'S INDUSTRIAL REPAIR
16224 GARFIELD AVE
PARAMOUNT CA 90723

VAUGHAN, IVAN
625 CREEKSIDE WAY #704
NEW BRAUNFELS TX 78130

VAUGHAN, IVAN J.
651 CANYON DR STE 100
COPPELL TX 75019

VAUGHAN, JACOB MINOR
651 CANYON DR STE 100
COPPELL TX 75019

VAUGHN FISHER
2048 EUREKA CANYON RD
WATSONVILLE CA 95076

VAUGHN, ALEXANDER EUGENE
651 CANYON DR STE 100
COPPELL TX 75019

VAUGHN, ANGELA RENEE
651 CANYON DR STE 100
COPPELL TX 75019

VAUGHN, DAVID D
651 CANYON DR STE 100
COPPELL TX 75019

VAZQUEZ CARRILLO, JULIAN
651 CANYON DR STE 100
COPPELL TX 75019

VAZQUEZ MIMIAGA, MARIANA A.
651 CANYON DR STE 100
COPPELL TX 75019

VAZQUEZ, JOHN J
7619 W DESERT COVE
PEORIA AZ 85345

VAZQUEZ, JOSE GUADALUPE
651 CANYON DR STE 100
COPPELL TX 75019

VAZQUEZ, SALVADOR R
651 CANYON DR STE 100
COPPELL TX 75019

VB SEALS INC
1107 AIRPORT RD
AMES IA 50010

VDAWG CYCLES LLC
5630 ROSEVILLE RD STE C
SACRAMENTO CA 95842

VEBA, STEPHANIE
651 CANYON DR STE 100
COPPELL TX 75019

VECTOR SECURITY INC
PO BOX 89462
ACCT 2902254
CLEVELAND OH 44101-6462

VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS IN 46206

VECTREN ENERGY DELIVERY
ONE VECTREN SQUARE
EVANSVILLE IN 47708

VECVANAGS, PETER
781 LA MIRADA LN
ORANGE CA 92869

VEHICLE LIGHTING SOLUTIONS INC
668 WEST 9320 SOUTH STE B
SANDY UT 84070

VEIRS, RAY L
651 CANYON DR STE 100
COPPELL TX 75019

VEIRS, ROY L
651 CANYON DR STE 100
COPPELL TX 75019

VELA, ATANACIO
651 CANYON DR STE 100
COPPELL TX 75019

VELASQUEZ, GREGORIA
651 CANYON DR STE 100
COPPELL TX 75019

VELASQUEZ, JEFRIE MISAEL
651 CANYON DR STE 100
COPPELL TX 75019

VELASQUEZ, JENNY CRISELDA
651 CANYON DR STE 100
COPPELL TX 75019

VELAZQUEZ DE LA CRUZ, EDGAR F
651 CANYON DR STE 100
COPPELL TX 75019

VELAZQUEZ, MIGUEL
651 CANYON DR STE 100
COPPELL TX 75019

VELEZ, BERNARDO
1208 ROMULUS DR
GLENDALE CA 91205

VELLECA, BRYAN PATRICK
651 CANYON DR STE 100
COPPELL TX 75019

VELOCITY CYCLE WERKS LLC
6832 INGRAM RD
SAN ANTONIO TX 78238

VELOCITY DESIGN GROUP LLC
46 N STAPLEY DR
MESA AZ 85203

VELOCITY HOLDING CO INC
17771 MITCHELL NORTH
IRVINE CA 92614

VELOCITY INC
PO BOX 7234
RICHMOND VA 23221

VELOCITY POOLING VEHICLE
17771 MITCHELL NORTH
IRVINE CA 92614

VELTRI, STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

VENA SOLUTIONS USA INC
1971 WESTERN AVE # 1125
ALBANY NY 12203

VENA, MIKE
210 NEW ST
GARWOOD NJ 07027

VENGEANCE CYCLE
15102 OLD HWY 441
TAVARES FL 32778

VENGEANCE CYCLES
3400 S ADAMS
MARION IN 46953

VENOM PRODUCTS LLC
1289 CORMORANT AVE
DETROIT LAKES MN 56501

VENOOK, DANA LEANN
651 CANYON DR STE 100
COPPELL TX 75019

VENTURA MOTORCYCLE ACCESSORIES
6925 216TH ST SW STE E
LYNNWOOD WA 98036

VERA, LUIS
651 CANYON DR STE 100
COPPELL TX 75019

VERA, STEPHANIE MESHELE
651 CANYON DR STE 100
COPPELL TX 75019

VERDIN, JAVIER
651 CANYON DR STE 100
COPPELL TX 75019

VERGARA, ANA E
651 CANYON DR STE 100
COPPELL TX 75019

VERGENCE INC
14 GOODYEAR #125
IRVINE CA 92618

VERHULST MOTOR CYCLE SERV LLC
7843 MAYSVILLE RD
MAYSVILLE GA 30558

VERICORE
10115 KINCEY AVE
STE 100
HUNTERSVILLE NC 28078

VERIFIED FIRST LLC
1550 SOUTH TECH LN STE 200
MERIDIAN ID 83642-8244

VERIFIED FIRST LLC
1550 SOUTH TECH LAND
STE 200
MERIDIAN ID 83642-8244

VERITAS ENGINEERING SVC INC
237 BIRCHWOOD CT
BURNSVILLE MN 55337

VERITIV OPERATION CO
7016 AC SKINNER PKWY
JACKSONVILLE FL 32256

VERIZON
PO BOX 15124
ALBANY NY 12212-5124

VERIZON
PO BOX 920041
DALLAS TX 75392-0041

VERIZON
PO BOX 30001
INGLEWOOD CA 90313

VERIZON 301 498 4729
P O BOX 646
BALTIMORE MD 21265

VERIZON 301 498 4729
140 WEST ST
NEW YORK NY 10007

VERIZON BUSINESS
PO BOX 15043
ALBANY NY 12212-5043

VERIZON BUSINESS
140 WEST ST
NEW YORK NY 10007

VERIZON CALIFORNIA
PO BOX 9688
MISSION HILLS CA 91346

VERIZON CALIFORNIA
140 WEST ST
NEW YORK NY 10007

VERIZON CALIFORNIA
PO BOX 920041
DALLAS TX 75392-0041

VERIZON CONFERENCING
PO BOX 70129
CHICAGO IL 60673-0129

VERIZON DIGITAL MEDIA SVC INC
13031 WEST JEFFERSON BLVD BLDG 900
LOS ANGELES CA 90066

VERIZON DIGITAL MEDIA SVC INC
13031 WEST JEFFERSON BLVD BLDG 900
LOS ANGELES CA 90094-7002

VERIZON SELECT SVC INC
PO BOX 15043
ALBANY NY 12212-5043

VERIZON SELECT SVC INC
140 WEST ST
NEW YORK NY 10007

VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

VERIZON WIRELESS
140 WEST ST
NEW YORK NY 10007

VERIZON WIRELESS
PO BOX 9622
MISSION HILLS CA 91346-9622

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY PA 18002-5505

VERMILLION, BOB
PO BOX 133
ANAMOSA IA 52205-0133

VERMILLION, ROBERT MANTEL
651 CANYON DR STE 100
COPPELL TX 75019

VERMONT STATE TREASURER
109 STATE ST
MONTPELIER VT 05609

VERN LEWIS WELDING SUPPLY
275 S BLACK CANYON HWY
PHOENIX AZ 85009

VERNON D JELLE
VERN'S PUMP SERVICE
1760 50TH ST
SOMERSET WI 54025

VERNON PALLETS INC
PO BOX 58712
VERNON CA 90058

VERNON TRUCK WASH
3308 BANDINI BLVD
VERNON CA 90023

VERONA, ALNER ARTIGAS
651 CANYON DR STE 100
COPPELL TX 75019

VERSATILE MOBILE SYSTEMS
19105 36TH AVE WEST
LYNWOOD WA 98036

VERTEX DIAMOND TOOL CO INC
940 CIENEGA AVE
SAN DIMAS CA 91773

VERTEX INC
25528 NETWORK PL
CHICAGO IL 60673-1255

VERTICALLY DRIVEN PRODUCTS
1401 FREEMAN AVE
LONG BEACH CA 90804

VERTICALSCOPE INC
111 PETER ST  STE 700
TORONTO ON M5V 2H1
CANADA

VERTICALSCOPE INC
111 PETER ST  STE 700
TORONTO ON M5V 2HI
CANADA

VERTICALSCOPE INC
ACCOUNTS RECEIVABLE
111 PETER ST STE 700
TORONTO ON M5V2H1
CANADA

VERTIS INC
PERMEDIA
PO BOX 840617
DALLAS TX 75284-0617

VERTIV SVC INC
610 EXECTUTIVE CAMPUS
WESTERVILLE OH 43082

VEST MEDIA + EVENT GMBH AND CO
HERTENER MARK 7
45699 HERTEN
GERMANY

VIALINK/SEIZMIK
1412 STEWART ST
FUQUAY VARINA NC 27526

VIATECH PUBLISHING
17895 SKY PK CIR STE F
IRVINE CA 92614

VIAWEST INC
PO BOX 732368
DALLAS TX 75373

VIBRA FINISH
12840 BRADLEY ST
SYLMAR CA 91342

VIBRACOUSTIC NA LLP
24999 NETWORK PL
CHICAGO IL 60673-1249

VIC HUBER PHOTOGRAPHY INC
1731 REYNOLDS AVE
IRVINE CA 92614-5111

VICBAGGERS
208 S 5TH ST
FRANCISCO IN 47649

VICTOR'S METAL POLISHING
11921 INDUSTRIAL AVE
SOUTHGATE CA 90280

VICTORVILLE MOTORCYCLE CENTER
14370 VALLEY CTR DR
VICTORVILLE CA 92395

VICTORY 1 PERFORMANCE
159 LUGNUT LN
BRAWLEY BUSINESS PARK
MOORESVILLE NC 28117

VICTORY MOTORCYCLE
2100 HIGHWAY 55
MEDINA MN 55340

VICTORY MOTORCYCLES
PO BOX 47200
HAMEL MI 55340

VICTORY PACKAGING INC
PO BOX 840727
DALLAS TX 75284-0727

VICTORY/BMW
1701 N ARIZONA AVE
CHANDLER AZ 85224

VIDINHA, IAN
8885 NEMO RD
RAPID CITY SD 57702

VIERA, LUIS
651 CANYON DR STE 100
COPPELL TX 75019

VIGNEAUX CORP
5863 W BEAVER ST
JACKSONVILLE FL 32254

VIKING PLASTICS
1 VIKING ST
CORRY PA 16407

VILLA PARK LITTLE LEAGUE
BRIAN PICKLER
5325 E HUNTER AVE
ANAHEIM CA 92807

VILLAGRASA, STEPHEN L
651 CANYON DR STE 100
COPPELL TX 75019

VILLALOBOS TORRES, JESUS
651 CANYON DR STE 100
COPPELL TX 75019

VILLALOBOS, EDWARD EDENILSON
651 CANYON DR STE 100
COPPELL TX 75019

VILLEGAS, ISAIAS
651 CANYON DR STE 100
COPPELL TX 75019

VILLOPOTO, RYAN
2251 FARADAY AVE STE 200
CARLSBAD CA 92008

VINCE AND TERRI PALAZZO INC
DBA VINCE'S MOTORCYCLE STORE
3430 PACIFIC AVE SE STE# A6
OLYMPIA WA 98501

VINCENT STEBBINS
1967 ABORDALE LN
THE VILLAGES FL 32162-3103

VINOCOUR, LAURENCE
CLIENT TRUST ACCOUNT
STE 300
LOS ANGELES CA 90067

VINSON, RONALD
651 CANYON DR STE 100
COPPELL TX 75019

VINTAGE MC SUPPLY
8458 STATION ST
MENTOR OH 44060

VINTAGE TORQUE FEST
PO BOX 1733
BETTENDORF IA 52722-0029

VIP MARKETING
6122 KATELLA AVE
CYPRESS CA 90630

VIPER TECHNOLOGIES
20922 S NORMANDIE
TORRANCE CA 90502

VIRAMONTES, REYNA
651 CANYON DR STE 100
COPPELL TX 75019

VIRGINIA ATTORNEY GENERAL
MARK R. HERRING
900 E. MAIN STREET
RICHMOND VA 23219

VIRGINIA DEPT
101 N 14TH ST
RICHMOND VA 23219

VIRGINIA DEPT OF TAXATIO
PO BOX 1777
RICHMOND VA 23218-1777

VIRGINIA DEPT OF TAXATION
PO BOX 1500
RICHMOND VA 23218-1500

VIRGINIA EMPLOYMENT COMMISSION
PO BOX 27592
RICHMOND VA 23261

VIRTUAL OFFICE/SUCCESSFUL OFFICE
45 MAIN ST STE 307
BROOKLYN NY 11201

VISALIA ADVENTURE PARK
5600 WEST CYPRESS
VISALIA CA 93277

VISALIA H/D
30681 HWY 99
VISALIA CA 93291

VISALIA POLICE DEPT
ALARM OFFICER
303 SOUTH JOHNSON ST
VISALIA CA 93291-6135

VISION SOLUTIONS
15300 BARRANCA PKWY
IRVINE CA 92618

VISION SVC PLAN
PO BOX 45210
SAN FRANCISCO CA 94145-5210

VISION SVC PLAN - CA
PO BOX 45210
SAN FRANCISCO CA 94145-5210

VISION X OFF ROAD LLC
1601 BOUNDARY BLVD
AUBURN WA 98001

VISIONS INNOVATED PRODUCTS
PO BOX 3160
MCALESTER OK 74502

VISTA OUTDOOR
PO BOX 860547
MINNEAPOLIS MN 55486-0547

VISTA OUTDOOR SALES LLC BELL SPORTS
PO BOX 6004
RANTOUL IL 61866

VISTA POLISH INC
4202 EAST WASHINGTON BLVD
COMMERCE CA 90023

VISTA SALES INC
8157 LANKERSHIM BLVD
N. HOLLYWOOD CA 91605

VISTAMATION INC
40011 VIA VIEW
TEMECULA CA 92592

VISUAL IMAGING CORP
17492 APEX CIR
HUNTINGTON BEACH CA 92647

VISUAL IMAGING CORP
7392 VINCENT CIR
LOS ALAMITOS CA 90720

VISUAL IMAGING CORP
7392 VINCENT CIR
HUNTINGTON BEACH CA 92648-1246

VISUAL IMPACT PROMOTIONS
1680 ILLINOIS AVE #7
PERRIS CA 92571

VISUAL IMPACT PROMOTIONS
28473 PORT COVE
MENIFEE CA 92585

VITAL MEDIA NETWORK INC
2151 MICHELSON DR
STE # 150
IRVINE CA 92612

VITAL, ANITA
651 CANYON DR STE 100
COPPELL TX 75019

VITAL, NANCY
651 CANYON DR STE 100
COPPELL TX 75019

VIVEROS, OSCAR
651 CANYON DR STE 100
COPPELL TX 75019

VIZER, MICHAEL
6862 SPENCER RD
SPENCER OH 44275

VOGT, STEPHANIE
651 CANYON DR STE 100
COPPELL TX 75019

VOICE PRINT INTERNATIONAL LLC
160 CAMINO RUIZ
CAMARILLO CA 93012-6700

VOISINE, MICHAEL L
651 CANYON DR STE 100
COPPELL TX 75019

VOLER SYSTEMS
949 CASCADE DR
SUNNYVILLE CA 94087

VOLK PACKAGING CORP
11 MORIN ST
BIDDEFORD ME 04005-4498

VOLKAN HASLAK
3813 10TH ST
LONG ISLAND CITY NY 11101

VOLNER, MACHELLE M
651 CANYON DR STE 100
COPPELL TX 75019

VOLOGY
PO BOX 116354
ATLANTA GA 30368-6354

VOLT MANAGEMENT
FILE #53102
LOS ANGELOS CA 90074-3102

VOLT MANAGEMENT CORP
PO BOX 679307
DALLAS TX 75267-9307

VOLUSIA COUNTY CYCLES LLC
755 RINEHART RD STE 200
LAKE MARY FL 32746

VON BERGEN, MARK M
651 CANYON DR STE 100
COPPELL TX 75019

VON ZIPPER
121 WATERWORKS WAY
STE 100
IRVINE CA 92618

VON ZIPPER
117 WATERWORKS WAY
IRVINE CA 92618-3110

VONBERGEN, MARK
132 BUTTONWOOD ST
JESSUP PA 18434

VONGANAKASAME, AMANDA
651 CANYON DR STE 100
COPPELL TX 75019

VONGANAKASAME, AMANDA
3232 W ROYAL LN
IRVING TX 75063-3105

VONNAHME, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

VORACHARD, CLINTON D.
651 CANYON DR STE 100
COPPELL TX 75019

VORTEX COLORADOINC
FILE 1525
1801 WOLYMPIC BLVD
PASADENA CA 91199-1525

VORTEX INDUSTRIES INC
1801 W OLYMPIC BLVD
PASADENA CA 91199

VORTEX INDUSTRIES INC
1801 W OLYMPIC BLVD
FILE 1095
PASADENA CA 91199-1095

VORTEX RACING
2070 S 4250 W UNIT B
SALT LAKE CITY UT 84104

VORWERK, EUGENE D
651 CANYON DR STE 100
COPPELL TX 75019

VOSBURG, RYAN
651 CANYON DR STE 100
COPPELL TX 75019

VOSE, BILL
PO BOX 54
WEATHERLY PA 18255

VOSKA, JUDITH
651 CANYON DR STE 100
COPPELL TX 75019

VOYLES, JESSICA L
651 CANYON DR STE 100
COPPELL TX 75019

VOZ CYCLE CITY INC
3287 NIAGARA FALLS BLVD
NORTH TONAWANDA NY 14120

VSR ENTERPRISES INC
25231 MILES AVE
LAKE FOREST CA 92630

VSR PROGRAMMING
ROBERT S VERTIN JR
15555 HUNTINGTON VLG LN 122
HUNTINGTON BEACH CA 92647-3047

VU, HANG
651 CANYON DR STE 100
COPPELL TX 75019

VURB MEDIA GROUP LLC
937 CRYSTAL WATER CT
LAWRENCEVILLE GA 30045

VYNE POWDER COATING
2452 W BIRCHWOOD STE 113
MESA AZ 85202

VYSOCKE, SCOTT P
651 CANYON DR STE 100
COPPELL TX 75019

WADDELL, DEBRA CAMPBELL
651 CANYON DR STE 100
COPPELL TX 75019

WADDLE, JACOB
651 CANYON DR STE 100
COPPELL TX 75019

WADE'S TWO WHEELER
1604A SW JEFFERSON
LEE'S SUMMIT MO 64081

WADE, CHRISTOPHER B
651 CANYON DR STE 100
COPPELL TX 75019

WADE, THOMAS
651 CANYON DR STE 100
COPPELL TX 75019

WADSWORTH, MARNI
651 CANYON DR STE 100
COPPELL TX 75019

WAELCHLI, KEVIN
5895 ALLEN RD
LITTLE SUAMICO WI 54141

WAELCHLI, KEVIN J
651 CANYON DR STE 100
COPPELL TX 75019

WAGGONER, WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

WAGNER INSTRUMENTS
PO BOX 1217
GREENWICH CT 06836-1217

WAGNER LIGHTING DIVISION
COOPER INDUSTRIES
PO BOX 730035
DALLAS TX 75373-0035

WAGNER, BRETT
4804 LAUREL CANYON BLVD #332
VALLEY VILLAGE CA 91607

WAHEED, ADAM
651 CANYON DR STE 100
COPPELL TX 75019

WAHEED, ADAM
PO BOX 54704
IRVINE CA 92619-4704

WAI GLOBAL
3300 CORPORATE WAY
MIRAMAR FL 33025

WAIGLOBAL
4491 S STATE RD 7 STE 210
FORT LAUDERDALE FL 33314

WAIGLOBAL
WETHERILL ASSOCIATES INC
PO BOX 827063
PHILADELPHIA PA 19182-7063

WAL-RICH CORP
97-36 43RD AVENUE
FLUSHING NY 11368

WALES, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

WALKER BROS  MACHINERY MOVING
3839 E CORONADO ST
ANAHEIM CA 92807

WALKER BROTHERS
3839 E CORONADO ST
ANAHEIM CA 92807

WALKER PRODUCTS
525 WEST CONGRESS ST
PACIFIC MO 63069

WALKER, AARON JAMES
651 CANYON DR STE 100
COPPELL TX 75019

WALKER, BRADY
1613 CHELSEA RD #122
SAN MARINO CA 91108

WALKER, DEAUNDRE
651 CANYON DR STE 100
COPPELL TX 75019

WALKER, JONNY
15 ACORN ST
KESWICK,CUMBRIA  CA12 4EA
UNITED KINGDOM

WALKER, MARC LAMONT
651 CANYON DR STE 100
COPPELL TX 75019

WALKER, RONNA JUNE
651 CANYON DR STE 100
COPPELL TX 75019

WALKER, SHELBY NICOLE
651 CANYON DR STE 100
COPPELL TX 75019

WALKER, TIFFANY
651 CANYON DR STE 100
COPPELL TX 75019

WALKER, ZACHARY JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

WALKER-STRATEN, LISA
5357 HOSPITALITY PL
PARKER CO 80134

WALKEYS MEDIA
126 HURONTARIO ST
STE 203
COLLINGWOOD ON L9Y2L8
CANADA

WALL, DANIEL J
651 CANYON DR STE 100
COPPELL TX 75019

WALL, DANNY
301 W OLIVE AVE
GILBERT AZ 85233

WALL, WILLIAM JAMES
651 CANYON DR STE 100
COPPELL TX 75019

WALLACE CARLSON CO
10825 GREENBRIER RD
MINNETONKA MN 55305

WALLACE ENTERPRISES
1241 N EAST ST STE 37
ANAHEIM CA 92805

WALLACE, KEVIN
337 S CHOLLA ST
GILBERT AZ 85233

WALLERY, NICOLE LIANE
651 CANYON DR STE 100
COPPELL TX 75019

WALP, JACOB LLOYD
651 CANYON DR STE 100
COPPELL TX 75019

WALSWORTH, TIM
792 CHRIS CT
CANON CITY CO 81212

WALSWORTH, TIMOTHY V
651 CANYON DR STE 100
COPPELL TX 75019

WALTER AND PRINCE LLP
1270 HEALDSBURG AVE STE 201
HEALDSBURG CA 95448

WALTER KIDDE
PO BOX 90370
CHICAGO IL 60696

WALTER RUSSELL
7 HEATHER DR
KINGS PARK NY 11754

WALTER SWIERBINSKI
811 DUNDAFF ST
DICKSON CITY PA 18519

WALTERS
2825 TEMPLE AVE
SIGNAL HILL CA 90755

WALTERS, JASON
306 FOREST TRL DR
BEREA KY 40403

WALTERS, RICK
651 CANYON DR STE 100
COPPELL TX 75019

WALTERS, RICK
SECRETARY AND TREASURER
651 CANYON DR STE 100
COPPELL TX 75019

WALTERS, RICK
PRESIDENT
651 CANYON DR STE 100
COPPELL TX 75019

WALTERS, RICK
CFO AND SECRETARY
651 CANYON DR STE 100
COPPELL TX 75019

WALTERS, RICK
3232 W ROYAL LN STE 100
IRVING TX 75063

WALTERS, SAMANTHA MARY
651 CANYON DR STE 100
COPPELL TX 75019

WALZ, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

WAN DER FUL CO LTD
NO16 LANE 132 SHENG LI RD
JENTE HSIANG
TAINAN
TAIWAN

WAN DER FUL CO LTD
NO 16 LANE 132 SHENG LI RD
JENTE HSIAR
TAINAN
TAIWAN

WANDERLUST INDUSTRIES
BRANDON WATTS
251 AVENIDA MADRID #3
SAN CLEMENTE CA 92672

WANERUS, KARLA
651 CANYON DR STE 100
COPPELL TX 75019

WANG YUAN
2029 S BALDWIN AVE
ARCADIA CA 91007

WANG, SHOUDI
651 CANYON DR STE 100
COPPELL TX 75019

WAP INTERNATIONAL INC
170 FREEDOM AVE
ANAHEIM CA 92801

WAPSI WASTE SVC INC
COCO AND ERMELS PC
925 NINTH ST
WEST DES MOINES IA 50265

WARD, DANIEL
4900 ALLIANCE GTWY
FORT WORTH TX 76177

WARD, DANIEL JOSEPH
651 CANYON DR STE 100
COPPELL TX 75019

WARD, DEVIN DEAN
651 CANYON DR STE 100
COPPELL TX 75019

WARD, NATHANIEL
651 CANYON DR STE 100
COPPELL TX 75019

WARD, PATRICK D
651 CANYON DR STE 100
COPPELL TX 75019

WARDENAAR, JEFFREY
651 CANYON DR STE 100
COPPELL TX 75019

WAREHOUSE SYSTEMS INC
655 ACADEMY DR
NORTHBROOK IL 60062-2420

WARHOLIC, JAMES PATRICK
651 CANYON DR STE 100
COPPELL TX 75019

WARHOLIC, JOHN R.
651 CANYON DR STE 100
COPPELL TX 75019

WARM AND SAFE HEATED GEAR LLC
5348 VEGAS DR #602
LAS VEGAS NV 89108

WARN INDUSTRIES INC
22330 NETWORK PL
CHICAGO IL 60673-1223

WARN INDUSTRIES INC
12900 SE CAPPS RD
CLACKAMAS OR 97015-8903

WARP 9
2343 S DECKER LAKE BLVD
SALT LAKE CITY UT 84119-2021

WARREN, ASH
651 CANYON DR STE 100
COPPELL TX 75019

WARREN, BIANCA MARIA
651 CANYON DR STE 100
COPPELL TX 75019

WARREN, DEBORAH
651 CANYON DR STE 100
COPPELL TX 75019

WARRIOR DOG FOUNDATION
RACHEL
1200 17TH STSUITE 880
DENVER CO 80202

WARTELLE, SCOTT
3924 CROSS TIMBER
BURLESON TX 76028

WARTELLE, SCOTT ALAN
651 CANYON DR STE 100
COPPELL TX 75019

WARTERMAN RACING
37250 CHURCH ST PO BOX 148
GUALALA CA 95445

WARTHEN, KEVIN
19 APPLE LN
BOURBONNAIS IL 60914-9506

WASETA, ZACHARY MARSHALL
651 CANYON DR STE 100
COPPELL TX 75019

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47476
OLYMPIA WA 98504

WASHINGTON STATE DEPT OF REVENUE
6500 LINDERSON WAY SW
TUMWATER WA 98501

WASHINGTON STATE REVENUE DEPT
6500 LINDERSON WAY SW
TUNWATER WA 98501

WASHINGTON STATE SUPPORT REG
PO BOX 45868
OLYMPIA WA 98504-5868

WASSCO
370 S CRENSHAW BLVD STE E207
TORRANCE CA 90503

WASSERMAN MEDIA GROUP
2251 FARADAY AVE STE 200
CARLSBAD CA 92008

WASTE MANAGEMENT
1021 MAIN ST #900
HOUSTON TX 77002

WASTE MANAGEMENT
PO BOX 3027
HOUSTON TX 77253

WASTE MANAGEMENT LOUISVILLE
PO BOX  9001054
LOUISVILLE KY 40290

WASTE MANAGEMENT LOUISVILLE
1001 FANNIN ST
STE 4000
HOUSTON TX 77002

WASTE MANAGEMENT OF MASS
PO BOX  13648
PHILADELPHIA PA 19101-3648

WASTE MANAGEMENT OF WI MN
PO BOX 4648
CAROL STREAM IL 60197-4648

WASTE MANAGEMENT OF WI MN
1001 FANNIN ST
STE 4000
HOUSTON TX 77002

WASTE PRO DAYTONA BEACH
PO BOX 865215
ORLANDO FL 32803

WASTE PRO DAYTONA BEACH
925 S CLYDE MORRIS BLVD
DAYTONA BEACH FL 32114

WASTE PRO-DAYTONA BEACH
PO BOX 865215
ORLANDO FL 32886-5215

WATCHGUARD SVC
215 O'NEILL AVE
BELMONT CA 94002-9817

WATERLOGIC EAST LLC
PO BOX 829669
PHILADELPHIA PA 19182-9669

WATERMAN RACE COMPONENTS
4001 DEARBORN PL NW
CONCORD NC 28027

WATERMAN, STEPHANIE
651 CANYON DR STE 100
COPPELL TX 75019

WATERS, TOM
6892 MARLIN CIR
LA PALMA CA 90623

WATKINS MOTOR LINES
IND-961069
PO BOX 95001
LAKELAND FL 33804-5001

WATKINS, QUANTAY LAMONT
651 CANYON DR STE 100
COPPELL TX 75019

WATSEKA SUZUKI SALES
196 N JEFFERSON
WATSEKA IL 60970

WATSON, BRYAN JAMES
651 CANYON DR STE 100
COPPELL TX 75019

WATSON, KYLE
651 CANYON DR STE 100
COPPELL TX 75019

WATSON, NOAH GERRARD GRIFFIN
651 CANYON DR STE 100
COPPELL TX 75019

WATSON, STARLENA
651 CANYON DR STE 100
COPPELL TX 75019

WATT, SHON ANDRE
651 CANYON DR STE 100
COPPELL TX 75019

WATV
2330 PONTIUS AVE
STE 203
LOS ANGELES CA 90064

WATV PRODUCTIONS
12530 BEATRICE ST
LOS ANGELES CA 90066

WAXIE SANITARY SUPPLY
PO BOX 81006
SAN DIEGO CA 92138-1006

WAYLAND, DENISE
403 LEXINGTON LN
EULESS TX 76039

WAYLAND, SUSAN D.
651 CANYON DR STE 100
COPPELL TX 75019

WAYNE MICHAEL ESTES
1233 N MESA DR APT 1130
MESA AZ 85201-2758

WAYNE VAN DOVER TRUCKING
160 COMPROMISE RD
MANNINGTON NJ 08079

WAYTEK INC
PO BOX 81
CHASKA MN 55318

WB MASON CO INC
PO BOX 981101
BOSTON MA 02298-1101

WBR VENTURES DBA EVOLVED BLDG MAINT
17901 VON KARMAN AVUE
STE 600
IRVINE CA 92614

WEAL, MICHELLE
651 CANYON DR STE 100
COPPELL TX 75019

WEAR, RICKY ALAN
651 CANYON DR STE 100
COPPELL TX 75019

WEARE, MARK
1860 SO STATE RTE 42
LEBANON OH 45036

WEAVER, JESSICA
1160 SONOMA DR
ALTADENA CA 91001

WEAVER, KRISTEN
651 CANYON DR STE 100
COPPELL TX 75019

WEAVER, MARK R
651 CANYON DR STE 100
COPPELL TX 75019

WEAVER, TYLER WAYNE
651 CANYON DR STE 100
COPPELL TX 75019

WEB CAM
1815 MASSACHUSETTS AVE
RIVERSIDE CA 92507

WEB CAM RACING PRODUCTS
1815 MASSACHUSETTS AVE
RIVERSIDE CA 92507

WEBB MANAGEMENT
2600 MICHELSON DR #1700
IRVINE CA 92612

WEBB, JENNY L
651 CANYON DR STE 100
COPPELL TX 75019

WEBER, DESIREE
3701 LANKFORD TRL
FORT WORTH TX 76244

WEBER, DESIREE ELSY
651 CANYON DR STE 100
COPPELL TX 75019

WEBER, MARK
426 W MYRLEWOOD ST
NEWBERG OR 97132

WEBER, STACY RENE
651 CANYON DR STE 100
COPPELL TX 75019

WEBOOST
3301 EAST DESERET DR
ST GEORGE UT 84790

WEBSTER, SAM JAMES
651 CANYON DR STE 100
COPPELL TX 75019

WECKESSER, STEVE W
651 CANYON DR STE 100
COPPELL TX 75019

WEEKEND CONCEPTS
2734 DANLEY CT
PASO ROBLES CA 93446-7004

WEI HAU ACCESSORIES CO LTD
N 174 SEC 2 CHUNG SHAN RD
YUNG CHING HSIANG
CHANGHUA HSIEN
TAIWAN

WEIAND, CHRIS
799 PENNY CT
PITTSBORO IN 46167

WEIAND, CHRISTOPHER G
651 CANYON DR STE 100
COPPELL TX 75019

WEIGHRITE SCALE CO INC
425 HWY 35/64 W
PO BOX 396
SOMERSET WI 54025

WEISS, RICHARD L
2809 LAQUINTA DR
PLANO TX 75023

WEISS, RICHARD LYNDON
651 CANYON DR STE 100
COPPELL TX 75019

WELCH EQUIPMENT CO INC
5025 NOME ST
DENVER CO 80239

WELCO ELECTRIC
8837 LANKERSHIM BLVD
SUN VALLEY CA 91352

WELD RACING LLC
6600 STADIUM DR
KANSAS CITY MO 64129

WELDESIGN ALARM SYSTEMS INC
2 WESTON ST
WILBRAHAM MA 01095-1031

WELDING EQUIPMENT CO
2642 E SPRING ST
LONG BEACH CA 90806

WELDRITE WELDING REPAIR
3181 E DISTRICT ST
TUCSON AZ 85714

WELL PRODUCT INDUSTRIES
RANG PURA NAI ABADI 5/1
SIALKOT  51310
PAKISTAN

WELLER RACING LLC
3200 N DELAWARE ST
CHANDLER AZ 85225

WELLER, CORRY
719 W ALAMO DR
CHANDLER AZ 85225

WELLGREEN OUTDOOR
NO 9 MID RD
TIELING INDUSTRY ZONE 1
MINHOU
CHINA

WELLINGTON, TOM
402 WILDA DR NW
ALBUQUERQUE NM 87114

WELLS FARGO
PO BOX 70239
PHILADELPHIA PA 19178-0239

WELLS FARGO
PO BOX 51043
LOS ANGELES CA 90051-5343

WELLS FARGO BANK
PO BOX 51043
LOS ANGELES CA 90051-5343

WELLS FARGO BANK
ACCOUNT ANALYSIS
NW 7091 PO BOX 1450
MINNEAPOLIS MN 55485

WELLS FARGO BANK NA
PO BOX 70239
PHILADELPHIA PA 19178-0239

WELLS FARGO BANK NATIONAL ASSOCIATION
AS ADMIN AGENT
2450 COLORADO AVE
STE 3000 WEST
SANTA MONICA CA 90404

WELLS FARGO EQUIPMENT FINANCE
233 MARQUETTE AVE  STE 700
MINNEAPOLIS MN 55402-2316

WELLS FARGO FINANCIAL LEASING
PO BOX 6434
CAROL STREAM IL 60197

WELLS, JEFF
BURNOUT CYCLES
3863 ELEANOR DR
NORTH OLMSTED OH 44070-2130

WELLS, JEFF
3463 GRANTON AVE #2
CLEVELAND OH 44111-2971

WELLS, SHANICE RENEE
651 CANYON DR STE 100
COPPELL TX 75019

WELP, ERIC
651 CANYON DR STE 100
COPPELL TX 75019

WELSH, NICHOLAS
651 CANYON DR STE 100
COPPELL TX 75019

WELTER STORAGE
1052 S MAIN ST
MONTICELLO IA 52310-7708

WENDINGER, DAVID
651 CANYON DR STE 100
COPPELL TX 75019

WENDINGER, DAVID
27642 LAKEWOOD DR
ISANTI MN 55040

WENDINGER, DAVID MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

WENDL, CINDY
651 CANYON DR STE 100
COPPELL TX 75019

WENDY MEYER
PO BOX 393
STURGIS SD 57785

WENTWORTH, KENNETH E
651 CANYON DR STE 100
COPPELL TX 75019

WEPPNER, BILL
7127 E RANCHO VISTA DR 1006
SCOTTSDALE AZ 85251

WEPPNER, WILLIAM
7127 E RANCHO VISTA DR 1006
#1006
SCOTTSDALE AZ 85251

WERNER, DOUGLAS
2725 LANDCASTER DR
JOLIET IL 60433

WERNHAM, MARK
16 TEASLEY MEAD
BLACKHAM
UNITED KINGDOM

WERT FIXTURE AND DISPLAY
9402 UPTOWN DR STE 1900
INDIANAPOLIS IN 46256

WES-GARDE COMPONENTS
8940 QUARTZ AVE
NORTHRIDGE CA 91324

WESCO COMM CSLB#854955
24331 MUIRLANDS BLVD STE #D4-403
LAKE FOREST CA 92630

WESLEY ALLISON
6362 LARCHWOOD DR
HUNTINGTON BEACH CA 92647

WESLEY D BRACHER
7838 E GLADE AVE
MESA AZ 85209

WESLIN INDUSTRIES
1557 MARTIN NASH RD SW
LILBURN GA 30047-1941

WESMAN, NICHOLAS
651 CANYON DR STE 100
COPPELL TX 75019

WESSEL, KYLE
651 CANYON DR STE 100
COPPELL TX 75019

WEST BAY THUNDER
217 OLD COUNTY RD #1
SAN CARLOS CA 94070

WEST COAST BUFF LLC
1004 BROOKS ST
ONTARIO CA 91762

WEST COAST CHOPPERS
718 W ANAHEIM ST
LONG BEACH CA 90813

WEST COAST CUSTOM FABRICATORS
2990 E MARTIN LUTHER KING JR BLVD
LYNWOOD CA 90262

WEST COAST GASKET
300 RANGER AVE
BREA CA 92821

WEST COAST GASKETS
300 RANGER AVE
BREA CA 92821

WEST COAST INDUSTRIAL SUPPLY
5901 ENGINEER DR
HUNTINGTON BEACH CA 92649-1129

WEST COAST METAL FINISHING INC
51 MALLOM DR
ALISO VIEJO CA 92656

WEST IP COMMUNICATIONS INC
8420 WEST BRYN MAWR
STE 1100
CHICAGO IL 60631

WEST LINDSAY B
2480 WHITE RD NE
CONYERS GA 30012

WEST PACIFIC MEDICAL
10200 PIONEER BLVD STE 500
SANTA FE SPRINGS CA 90670

WEST SPRINGFIELD AUTO PARTS IN
945 MAIN ST
WEST SPRINGFIELD MA 01089

WEST UNIFIED COMMUNICATIONS
11808 MIRACLE HILLS DR
OMAHA NE 68154-4403

WEST UNIFIED COMMUNICATIONS
SERVICES INC
PO BOX 51089
LOS ANGELES CA 90074-1089

WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG. 1, ROOM E-26
CHARLESTON WV 25305-0220

WEST VIRGINIA STATE TAX DEPT
TAX ACCOUNT ADMINISTRATION DIVISION
PO BOX 1202
CHARLESTON WV 25324-1202

WEST, CAMERON
CAM Q WEST
4456 CORRIGAN ST
SANTA ROSA CA 95407

WEST, RICHARD H
651 CANYON DR STE 100
COPPELL TX 75019

WEST, THOMAS M
651 CANYON DR STE 100
COPPELL TX 75019

WEST, TOM
3108 RIVERCREST DR
AUSTIN TX 78746

WESTERN AG AND INDUSTRIAL INC
37845 DUBLIN DR
MADERA CA 93639-7607

WESTERN COMMERCIAL FLOORING SY
16306 BLOOMFIELD AVE
CERRITOS CA 90703

WESTERN EXTERMINATOR CO
PO BOX 16350
READING PA 19612-6350

WESTERN FAB INC
9823 E AVE
HESPERIA CA 92345

WESTERN GAGE CORP
3316-A MAYA LINDA
CAMARILLO CA 93012

WESTERN HONDA
6717 E MCDOWELL RD
SCOTTSDALE AZ 85257

WESTERN MFG AND DIST
835 FLYNN RD
CAMARILLO CA 93012

WESTERN MOLD ENGINEERING
11726 E 166TH ST
ARTESIA CA 90701

WESTERN POWER
601 E GOWEN RD
BOISE ID 83716-6607

WESTERN POWER SPORTS
601 EAST GOWEN RD
BOISE ID 83716-6607

WESTERN POWER SPORTS INC
PO BOX 170299
BOISE ID 83717-0299

WESTERN POWER SPORTS INC
DEALER# 2150383
601 E GOWEN RD
BOISE ID 83716

WESTERN RESERVE H/D-HONDA
8567 TYLER BLVD
MENTOR OH 44060

WESTERN STATES METALS INC
17952 COWAN
IRVINE CA 92614

WESTERN STATES PETROLEUM INC
450 S 15TH AVE
PHOENIX AZ 85007

WESTERN STATES SUPPLY CO
1230 NORTH JEFFERSON ST STE A
ANAHEIM CA 92807

WESTERN SWITCHES
750 CHALLENGER ST
BREA CA 92821

WESTERN TUBE AND CONDUIT
2001 E DOMINGUEZ ST PO BOX 2720
LONG BEACH CA 90801

WESTERN UNION FINANCIAL SVC INC
PO BOX 7030
ENGLEWOOD CO 80155-7030

WESTESCO
14802 YORBA CT
CHINO CA 91710

WESTGATE, SANDRA
536 S MARIA AVE
REDONDO BEACH CA 90277

WESTINGHOUSE INDUSTRIAL INVESTMENTS LLC
9201 WILSHIRE BLVD
STE 301
BEVERLY HILLS CA 90210

WESTLAND PARCEL J PARTNERS
3300 E 19TH ST
SIGNAL HILL CA 90755

WESTLEY, RASHAAD KRISTOPHER
651 CANYON DR STE 100
COPPELL TX 75019

WESTRA, JOEL
3626 RANDOM RD SE
CEDAR RAPIDS IA 52403

WESTRA, JOEL W
651 CANYON DR STE 100
COPPELL TX 75019

WESTROCK-BANGKOK
GLOBAL PACKAGING SOLUTIONS
THAI CC TOWER 19TH FL RM 193
BANGKOK
THAILAND

WESTSIDE CHOPPERS
1960V WEST MISSION AVE #7
ESCONDIDO CA 92029

WETSIT, DYLAN LAWRENCE
651 CANYON DR STE 100
COPPELL TX 75019

WEY RACING INC
27200 BLACK ALDER CT
MURRIETA CA 92562

WEYER, TRISTEN CAMILLA
651 CANYON DR STE 100
COPPELL TX 75019

WFB INC
TOM WHITE
18976 MESA DR
VILLA PARK CA 92861

WFO RACING
PO BOX 1740
SULTAW WA 98294

WFOX MOTORSPORTS INC
78 SHELTER GROVE CIR
BOZEMAN MT 59718

WHALLEY, CHRIS
1150 SOUTH SPALDING AVE 2ND FL
LOS ANGELES CA 90019

WHEEL PROS
16010 BLOOMFIELD AVE
CERRITOS CA 90703

WHEEL WORKS
12787 NUTWOOD ST
GARDEN GROVE CA 92840

WHEELDOCK LLC
502 KINNICK RD
STILLWATER OK 74074

WHEELDOCK LLC
502 KINNICK RD
STILLWATER OK 74076-1927

WHEELER ANDREW LESLIE
1901 COURTYARD DR #E
CAPITOLA CA 95010

WHEELER, ADAM
113 BALDWINS LN
CROXLEY GREEN HERTS  WD3 3LT
UNITED KINGDOM

WHEELER, ADAM
CALLE INDEPENDENCIA 325 ATIC 1A
BARCELONA  08026
SPAIN

WHEELER, JONATHAN
651 CANYON DR STE 100
COPPELL TX 75019

WHEELER, LUCAS
651 CANYON DR STE 100
COPPELL TX 75019

WHEELER, MICHAEL T
195 TREAT MOUNTAIN RD
CEDARTOWN GA 30125

WHEELS, DOUGLAS
4040 AVENIDA DE LA PLATA
OCEANSIDE CA 92056

WHEELS-4-TOTS
PO BOX 221
DEMOTTE IN 46310

WHEELWORKS
890 DUBLIN BLVD STE A
COLORADO SPRINGS CO 80918

WHIP IT LIGHT RODS
311 TALEMENA DR
COTTAGE GROVE OR 97424

WHIPLASH DESIGNS AND GRAPHICS
PO BOX 416
598 180TH AVE
SOMERSET WI 54025

WHISENNAND, HALEY CAITLIN
651 CANYON DR STE 100
COPPELL TX 75019

WHITCHER, DUSTIN TAYLOR
651 CANYON DR STE 100
COPPELL TX 75019

WHITCHER, JARED RUSSELL
651 CANYON DR STE 100
COPPELL TX 75019

WHITCO SECURITY GROUP INC
PO BOX 793835
DALLAS TX 75379-3835

WHITE BROTHERS PERF PRODUCTS
24845 CORBIT PL
YORBA LINDA CA 92687

WHITE HORSE STUDIO
2417 E 54TH ST
VERNON CA 90058

WHITE KNUCKLE RACING AND RECREATION
9525 SW COMMERCE CIR
WILSONVILLE OR 97070

WHITE RIVER POWERSPORTS
PO BOX 1068
STUTTGART AR 72160

WHITE STAR CONSULTING
PO BOX 541
GREENVILLE TX 75403-0541

WHITE, AANTHENE D
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, ANTHONY V
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, ASHLI
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, AUDREY M
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, BURTON A
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, CHRIS
2765 CANYON DR
AURORA IL 60503

WHITE, CHRISTOPHER W.
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, HAROLD DOUGLAS
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, JILLIAN
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, JOHN
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, KAREN
5608 COVENTRY CT
COLLEYVILLE TX 76034

WHITE, KAREN TOMPKINS
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, MARK S
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, NEITA
1142 LIBBY ARIAIL CIR
CHAPIN SC 29036

WHITE, PAUL
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, PAUL
MICHELLE MARTIN
3232 W ROYAL LN
IRVING TX 75063-3105

WHITE, PAULA J
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, RICHARD JOHN
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, ROBERT
18972 SW 93RD LOOP
DUNNELLON FL 34432

WHITE, SAM
75 WEED DR
COLUMBIA SC 29212

WHITE, SHANE MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

WHITE, STEPHEN F
651 CANYON DR STE 100
COPPELL TX 75019

WHITEHEAD JEFFREY
19 SAGER RD
ELIZABETHTOWN PA 17022

WHITEHEAD, DIANA
651 CANYON DR STE 100
COPPELL TX 75019

WHITEHEAD, WARREN B
651 CANYON DR STE 100
COPPELL TX 75019

WHITEHOUSE, JAMES M.
651 CANYON DR STE 100
COPPELL TX 75019

WHITEHOUSE, JIM
3119 MEDERA CT
CARLSBAD CA 92009

WHITELAND INDUSTRIES PVT LTD
CAPITAL ROAD
SIALKOT  51310
PAKISTAN

WHITEWALL CHOPPERS LLC
195 FARMINGTON RD
SUMMERVILLE SC 29406

WHITEWALL CHOPPERS LLC
195 FARMINGTON RD
STE B
SUMMERVILLE SC 29486-5397

WHITING, TAMMIE L
651 CANYON DR STE 100
COPPELL TX 75019

WHITLEY, CARDELL
6708 FOX DOWNS DR
RICHMOND VA 23231

WHITLEY, JUDITH
19 W DAISY
WOODLAND PARK CO 80863

WHITLEY, JUDITH
19 DAISY ST
WOODLAND PARK CO 80863

WHITLEY, JUDITH LYNN
651 CANYON DR STE 100
COPPELL TX 75019

WHITMAN, KELLIE ANN
651 CANYON DR STE 100
COPPELL TX 75019

WHITMORE, BRANDI
651 CANYON DR STE 100
COPPELL TX 75019

WHITMORE, CHRISTOPHER D.
651 CANYON DR STE 100
COPPELL TX 75019

WHITNEY, AARON JOHN
651 CANYON DR STE 100
COPPELL TX 75019

WHITNEY, JEFFREY J.
651 CANYON DR STE 100
COPPELL TX 75019

WHITNEY-JONES, ANDREA
651 CANYON DR STE 100
COPPELL TX 75019

WHITSON, JA DENE
651 CANYON DR STE 100
COPPELL TX 75019

WHITTEN, ADAM C
651 CANYON DR STE 100
COPPELL TX 75019

WHITTIER, JACKIE MCGUIRE
651 CANYON DR STE 100
COPPELL TX 75019

WHOLECYCLE INC
DBA STATE 8 SUZUKI
100 CUYAHOGE FALLS INDUS PKWY
PENINSULA OH 44264

WHOLESALE SIGN SUPPLIES
3611 W CAMBRIDGE AVE
PHOENIX AZ 85009

WHOOPAZ
17119 N LARKSPUR LN
SURPRISE AZ 85374-3433

WHYTE, PHOEBE ANTOINETTE
651 CANYON DR STE 100
COPPELL TX 75019

WI DEPT OF FINANCIAL INSTITUTIONS
345 W WASHINGTON AVE 3RD FL
PO BOX 7846
MADISON WI 53707-7846

WICHITA COUNTY
TOMMY SMYTH
PO BOX 1471
WICHITA FALLS TX 76307-1471

WICHTNER, TODD DAVID
651 CANYON DR STE 100
COPPELL TX 75019

WICKED WEAR
80 W JACKSON ST
HAYWARD CA 94544

WIDE OPEN MORTORSPORTS INC
6663 HWY 62 W
GASSVILLE AR 72635

WIENE, MICHAEL
614 WAPELLO ST
ALTADENA CA 91001

WIERL, TIMOTHY STEVEN
651 CANYON DR STE 100
COPPELL TX 75019

WIESE USA
4549 W BRADBURY
INDIANAPOLIS IN 46241

WIESE USA INC
8227 NORTHWEST BLVD
STE 100
INDIANAPOLIS IN 46278-1386

WIGGINS, CHRIS
10575 NORTH ATHERTON ST
ROSEDALE IN 47874

WIGGINS, CHRISTOPHER K
667 W GRANDVIEW AVE
SIERRA MADRE CA 91024

WIGGINS, CHRISTOPHER KYLE
651 CANYON DR STE 100
COPPELL TX 75019

WIGINTON FIRE SYSTEMS
699 AERO LN
SANFORD FL 32771-6699

WIGNALL PAUL
5120 BRIDGE CREEK RD
SAN LUIS OBISPO CA 93401

WIGNALL, MATT
5438 PARKCREST
LONG BEACH CA 90808

WIL HAHN
25093 PAINTED CANYON CT
MENIFEE CA 92584

WILD 1
17602 SAMPSON LN
HUNTINGTON BEACH CA 92647

WILD 1 MFG INC
17602 SAMPSON LN A
HUNTINGTON BEACH CA 92647

WILD BOAR CYCLES
5195 HAMPSTEAD VLG
CENTERWAY #125
NEW ALBANY OH 43054

WILD SIDE
355 WILLOW RD
ROME GA 30161

WILD WEST MOTORSPORTS LLC
3010 W 29TH ST
GREELEY CO 80631

WILD, MICAH NAOMI LIANE
651 CANYON DR STE 100
COPPELL TX 75019

WILDER, NATHANIEL
17254 AXSELLE DR
MONTPELIER VA 23192

WILDER, NATHANIEL NORTON
651 CANYON DR STE 100
COPPELL TX 75019

WILDERMUTH, SHARON E
651 CANYON DR STE 100
COPPELL TX 75019

WILDERNESS SKI DOO
203 EAST 6TH AVE
NOME AK 99762

WILDTHINGS
PO BOX 2898
EDGARTOWN MA 25392

WILHITE, BRADLY LOUIS
651 CANYON DR STE 100
COPPELL TX 75019

WILINSKI, JASON R
651 CANYON DR STE 100
COPPELL TX 75019

WILKES, BRENT
2803 SHORTER AVE
ROME GA 30165

WILKES, WAYDE BRENT
651 CANYON DR STE 100
COPPELL TX 75019

WILKIN'S HARLEY-DAVIDSON
663 SOUTH BARRE RD
BARRE VT 05641

WILKINS, CHRIS
3096 E PINTO VLY RD
SAN TAN VALLEY AZ 85143

WILKINS, CHRIS A
651 CANYON DR STE 100
COPPELL TX 75019

WILKINS, CHRISTOPHER M
651 CANYON DR STE 100
COPPELL TX 75019

WILKINSON, SCOTT
17062 KNOLLBROOK PL
RIVERSIDE CA 92503

WILKINSON, SCOTT F
651 CANYON DR STE 100
COPPELL TX 75019

WILL JORDAN GROUP
49 VIA ALCAMO
SAN CLEMENTE CA 92673

WILLARD MARKING
2621 SOUTH MAIN ST
SANTA ANA CA 92707

WILLEFORD, ADAM J.
651 CANYON DR STE 100
COPPELL TX 75019

WILLES TIN SHOP INC
1875 FREEMAN AVE
SIGNAL HILL CA 90755

WILLHITE, TOMMY JAMES
651 CANYON DR STE 100
COPPELL TX 75019

WILLIA, CORNISH
367 SO FEDERAL HWY 205B
DEERFIELD BEACH FL 33441

WILLIAM J CAGNEY TRUST DATED 4/17/87
CAGNEY ENTERPRISES LLC
23 CORPORATE PLZ #205
NEWPORT BEACH CA 92660

WILLIAM, BULMAN JR
8 HOLBROOK ST
PALMER MA 01069

WILLIAM, MORAN
2207 S CHERRY ST
MESA AZ 85210

WILLIAMS SCOTSMAN INC
11811 GREENSTONE AVE
SANTA FE SPRINGS CA 90670

WILLIAMS, ALYSSA
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMS, ANTONIO CORVETT
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMS, BLAKE
WASSERMAN MEDIA GROUP
2052 CORTE DEL NOGALSTE 150
CARLSBAD CA 92011

WILLIAMS, BRADLEY M.
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMS, CARLTON LAWRENCE
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMS, DALLAS VICTORIA
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMS, DAN
2310 MONTAIR
LONG BEACH CA 90815

WILLIAMS, DEANNA SHANTELL
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMS, DEREK W
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMS, KIMBERLY D
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMS, MARVIN L
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMS, MARY LOUISE
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMS, ROCHAREE
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMS, STEPHEN
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMS, TIMOTHY
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMS, VANLISE ALIZE
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMSON, MARY J.
651 CANYON DR STE 100
COPPELL TX 75019

WILLIAMSON, MATT
2525 13TH AVE E
SAINT PAUL MN 55109

WILLIE, BUKU
651 CANYON DR STE 100
COPPELL TX 75019

WILLIS, TIMOTHY RYAN
651 CANYON DR STE 100
COPPELL TX 75019

WILLOUGHBY, ROBERT D
651 CANYON DR STE 100
COPPELL TX 75019

WILLOW SPRINGS M/C CLUB
3500  75TH ST WEST
ROSAMOND CA 93560

WILLWOOD ENGINEERING
4700 CALLE BOLERO
CAMARILLO CA 93012

WILMAR CORP
PO BOX 88259
TUKWILA WA 98138

WILMINGTON TRUST
1100 N MARKET ST
WILMINGTON DE 19890

WILMINGTON TRUST NATIONAL ASSOCIATION
AS ADMIN AGENT
60 SOUTH SIXTH ST
STE 1290
MINNEAPOLIS MN 55402

WILSON RACING INC
32729 LAMTARRA LOOP
MENIFEE CA 92584

WILSON SECURITY
PO BOX 51120
IRVINE CA 92619

WILSON TRUCKING
PO BOX 200
FISHERSVILLE VA 22939

WILSON, ANDREA
16787 BEACH BLVD #489
HUNTINGTON BEACH CA 92647

WILSON, ANTHONY JAMES
651 CANYON DR STE 100
COPPELL TX 75019

WILSON, BENJAMIN M
651 CANYON DR STE 100
COPPELL TX 75019

WILSON, BRAD
1482 VALENCIA AVE
TUSTIN CA 92782

WILSON, BRANDON MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

WILSON, BYRON
651 CANYON DR STE 100
COPPELL TX 75019

WILSON, DANIEL JAMES ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

WILSON, FRANK W
651 CANYON DR STE 100
COPPELL TX 75019

WILSON, JASEN
1805 RIVER DR
NASHVILLE TN 37218

WILSON, JORDAN
651 CANYON DR STE 100
COPPELL TX 75019

WILSON, MELISSA
651 CANYON DR STE 100
COPPELL TX 75019

WILSON, PHILIP
651 CANYON DR STE 100
COPPELL TX 75019

WILSON, SCOTT
2880 TOHARA WAY
MORGAN HILL CA 95037

WILSON, SHANE
7199 JOHNSON CT
BROWNSBURG IN 46112

WILSON, TERRI
651 CANYON DR STE 100
COPPELL TX 75019

WILSON, VICKI LAYNE
651 CANYON DR STE 100
COPPELL TX 75019

WIMMER CUSTOM CYCLE
115 RIDGE AVE
PERKASIE PA 18944

WINCHELL, CAROL ANN
KARMA GRAPHICS
5778 WILSON BURT RD
BURT NY 14028

WINCHESTER SPEEDPARK
517 KEENE RD
WINCHESTER NH 03470

WIND VEST MOTORCYCLE PRODUCTS
16840 JOLEEN WAY
STE B2
MORGAN HILL CA 95037

WIND WALKERS M/C OUTFITTERS
101B N US HWY 1
OAK HILL FL 32759

WINDEROSA MFG AND DIST CO INC
783 AUBURN RD
PO BOX 430
PERU ME 04290

WINDMILLER, JOBY A
651 CANYON DR STE 100
COPPELL TX 75019

WINDVEST MOTORCYCLE PRODUCTS
16840 JOLEEN WAY B2
MORGAN HILL CA 95037-4606

WINDZONE ECT LLC
1615 W 6TH ST
AUSTIN TX 78703

WING WORLD MAGAZINE
21423 NORTH 11TH AVE
PHOENIX AZ 85027-2813

WINGATE, JAMES ALLEN
651 CANYON DR STE 100
COPPELL TX 75019

WINKLER, KYLE
651 CANYON DR STE 100
COPPELL TX 75019

WINKLER, KYLE C
32 BISSONNETTE
SOUTHAMPTON MA 01073

WINN PALLETMASTER INC
1199 N GROVE ST
ANAHEIM CA 92806

WINN, ANDY TIMOTHY
651 CANYON DR STE 100
COPPELL TX 75019

WINSPEED SPORTS (SHANGHAI) CO
858 MINGSHU RD
SHANGHAI    201702  201702
CHINA

WINSTON AND STRAWN LLP
200 PARK AVE
NEW YORK NY 10166

WINTER, STACY
651 CANYON DR STE 100
COPPELL TX 75019

WINTHROP AND WEINSTINE PA
225 SOUTH SIXTH ST STE 3500
MINNEAPOLIS MN 55402

WINZER CORP
10612 SHOEMAKER AVE UNIT A
SANTA FE SPRINGS CA 90670

WIRE PLUS INC
PO BOX 174
WINFIELD KS 67156

WIRELESS GUYS
207 W LOS ANGELES STE 300
MOORPARK CA 93021

WIRTH, JEREMY
4141 GLENCOE AVE 309
MARINA DEL REY CA 90292

WIRTHCO ENGINEERING INC
7491 CAHILL RD
MINNEAPOLIS MN 55439-2726

WISCONSIN ATTORNEY GENERAL
BRAD SCHIMEL
114 EAST STATE CAPITOL
MADISON WI 53707-7857

WISCONSIN DEPT OF FINANCIAL
INSTITUTIONS
PO BOX 7847
MADISON WI 53707-7847

WISCONSIN DEPT OF REVENUE
PO BOX 930208
MILWAUKEE WI 53293-0208

WISCONSIN DEPT OF REVENUE
819 N SIXTH ST RM 408
MILWAUKEE WI 53203-1606

WISCONSIN DEPT OF REVENUE
BOX 930208
MILWAUKEE WI 53293-0208

WISCONSIN LIFT TRUCK CORP
2588 SOLUTIONS CTR
CHICAGO IL 60677

WISCONSIN PROPERTY TAXPAYERS
111 SOUTH HAMILTON ST
PO BOX 1493
MADISON WI 53701

WISCONSIN SCTF
BOX 74400
MILWAUKEE WI 53274-0400

WISECO
7201 INDUSTRIAL PK BLVD
MENTOR OH 44060

WISECO PISTON INC
ATTN MARGARET JARVI
7201 INDUSTRIAL PK BLVD
MENTOR OH 44060

WISEHART, BAILEY MADELINE
651 CANYON DR STE 100
COPPELL TX 75019

WISEHART, JEFFERY M
651 CANYON DR STE 100
COPPELL TX 75019

WISEMAN, JEFFREY W
651 CANYON DR STE 100
COPPELL TX 75019

WITC
1019 S KNOWLES AVE
NEW RICHMOND WI 54017

WITHERS MANUFACTURING
5811 S MINGO RD
TULSA OK 74146-6426

WITT, MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

WIZARD CYCLES
120 NORTHERN ST
NASHUA NH 03062

WIZARDS PRODUCTS
11469 8TH ST NE
HANOVER MN 55341

WJ BYRNES AND CO
LYNSIE TEMPLE
1111 BAYHILL DR STE 205
SAN BRUNO CA 94066-3035

WJ'S M/C PARTS AND SVC
3318 WAYFIELD DR
JOHNSON CITY TN 37601

WLM DESIGN BV
MOLENHEIDSEWEG 1A
5451 HD MILL
HD MILL  5451
NETHERLANDS

WMC GRINDING
13721 MILROY PL
SANTA FE SPRINGS CA 90670

WOGEN NIKOLAUS GARLIN
7890 E SPRING ST UNIT 13K
LONG BEACH CA 90815

WOJTCZAK, TANIA
651 CANYON DR STE 100
COPPELL TX 75019

WOLBERS, JEFFREY T
651 CANYON DR STE 100
COPPELL TX 75019

WOLF DESIGNS LLC
145 E CHILTON DR
CHANDLER AZ 85225

WOLF ROBOTICS
4600 INNOVATION DR
FORT COLLINS CO 80525

WOLF ROBOTICS /ABB ROBOTICS
4600 INNOVATION DR
FORT COLLINS CO 80525

WOLF, DANYEL
651 CANYON DR STE 100
COPPELL TX 75019

WOLFCO ASSOCIATES INC
5200 WARNER AVE STE 108
HUNTINGTON BEACH CA 92649

WOLFE INDUSTRIES  INC
14420 MARQUARDT AVE
SANTA FE SPRINGS CA 90670

WOLFE, BRANDON C.
651 CANYON DR STE 100
COPPELL TX 75019

WOLFE, CHRISTOPHER DAVID
651 CANYON DR STE 100
COPPELL TX 75019

WOLFE, DAVID W.
651 CANYON DR STE 100
COPPELL TX 75019

WOLFF, MARK
651 CANYON DR STE 100
COPPELL TX 75019

WOLFRAM, MARC
7271 S COLORADO CT
LITTLETON CO 80122

WOLFSNOUT LLC
680 A INDIAN TRL RD
LILBURN GA 30047

WOLLOR, WOLLOR KAJIPO
651 CANYON DR STE 100
COPPELL TX 75019

WOLO MANUFACTURING
1 SAXWOOD ST
DEER PARK NY 11729

WOLO MANUFACTURING CORP
ONE SAXWOOD ST
DEER PARK NY 11729

WOLO MFG CORP
ONE SAXWOOD STREET
DEER PARK NY 11729

WOLVERINE WORLD WIDE INC
9341 COURTLAND DR NE
ROCKFORD MI 49351

WOLVERINE WORLD WIDE INC
25759 NETWORK PL
CHICAGO IL 60673-1257

WONDERWARE
925 BERKSHIRE BLVD
WYOMISSING PA 19610

WOOD, ALEX
651 CANYON DR STE 100
COPPELL TX 75019

WOOD, DAVID
910 SHADY MEADOW CT
COPPER CANYON TX 75077

WOOD, ERIC
23 ERICK RD  # 32B
MANSFIELD MA 02048

WOOD, JASON DAVID
651 CANYON DR STE 100
COPPELL TX 75019

WOOD, JASON MICHAEL
651 CANYON DR STE 100
COPPELL TX 75019

WOOD, JEFF
4900 ALLIANCE GTWY FWY
FORT WORTH TX 76177

WOOD, JEFFREY T
651 CANYON DR STE 100
COPPELL TX 75019

WOOD, LEANNA
651 CANYON DR STE 100
COPPELL TX 75019

WOOD, MARY D
651 CANYON DR STE 100
COPPELL TX 75019

WOOD, SEAN EDWARD
651 CANYON DR STE 100
COPPELL TX 75019

WOODFIN, LISA
651 CANYON DR STE 100
COPPELL TX 75019

WOODITCH CO INSURANCE
1 PARK PLZ #400
IRVINE CA 92614

WOODLAND CYCLE
32 KENTUCKY AVE
WOODLAND CA 95695

WOODRUFF, CODY
260 FALLBROOK CT
REDLANDS CA 92373

WOODRUFF, ROD
BUFFALO CHIP CAMPGROUND LLC
20622 131ST AVE
STURGIS SD 57785

WOODS FUN CENTER
11405 N IH35
AUSTIN TX 78753

WOODS, MAXINE
651 CANYON DR STE 100
COPPELL TX 75019

WOODS, PAMELA
651 CANYON DR STE 100
COPPELL TX 75019

WOODS, RICHARD
1680 ILLINOIS AVE UNIT 7
PERRIS CA 92571

WOODS, RICK
1680 ILLINOIS AVE UNIT 7
PERRIS CA 92571

WOODSAGE HOLDINGS  LLC
7400 AIRPORT HIGWAY
HOLLAND OH 43528

WOODSAGE HOLDINGS LLC
7400 AIRPORT HIGHWAY
HOLLAND OH 43528

WOODWORK, ROBINS
8035 E CRYSTAL DR
ANAHEIM CA 92807

WOODWORTH, MATTHEW R
651 CANYON DR STE 100
COPPELL TX 75019

WOODY'S PRECISION GRINDING
9815 CARMENITA STE E
WHITTIER CA 90605

WOOLARD, CURTIS R
651 CANYON DR STE 100
COPPELL TX 75019

WOOLFOLK, SHARNELL
651 CANYON DR STE 100
COPPELL TX 75019

WOOLVERTON
6714 CHANCELLOR DR
CEDAR FALLS IA 50613-6964

WOOTEN, MEGAN ELIZABETH
651 CANYON DR STE 100
COPPELL TX 75019

WORCO
2109 E CHERRY INDUSTRIAL CIR
LONG BEACH CA 90805

WORK SHOP HERO
951 JONES ST
HOWELL MI 48843

WORKMAN / NYDEGGER
1000 EAGLE GATE TOWER 60 E S TEMPLE
60 E SOUTH TEMPLE
SALT LAKE CITY UT 84111

WORKS CONNECTION
4130 PRODUCT DR
CAMERON PARK CA 95682

WORKS CONNECTION
4130 PRODUCT DR
SHINGLE SPRINGS CA 95682-8459

WORLD MACHINERY AND SAWS SYSTEMS
4735 DISTRICT BLVD
VERNON CA 90058

WORLD MESSENGER SVC INC
21704 DEVONSHIRE ST 248
CHATSWORTH CA 91311

WORLD UPHOLSTERY AND TRIM
1320 E MAIN ST
SANTA PAULA CA 93060

WORLD WIDE BEARING
216 LITTLE FALLS RD
CEDAR GROVE NJ 07009

WORLDPAC
19630 PACIFIC GTWY DR
TORRANCE CA 90502

WORLDWIDE EXPRESS
WWE PHOENIX
300 GREAT OAKS BLVD STE 322
ALBANY NY 12203

WORLDWIDE FILTERS
3318 PAGOSA CT
INDIANAPOLIS IN 46226

WORLDWIDE HOLDINGS LLC
512 NORTH CT ST
CARROLL IA 51401

WORTMAN, SALLIE
PO BOX 155761
FORT WORTH TX 76155

WORTMAN, SALLIE ANNE
651 CANYON DR STE 100
COPPELL TX 75019

WPROMOTE LLC
6060 N CENTRAL EXPWY STE 350
DALLAS TX 75206-5213

WRAPTER PARTNERS
310 ELIZABETH LN
CORONA CA 92880

WRENCHWARE INC
2751 RECHE CANYON RD 104
COLTON CA 92324-9725

WRICO STAMPING CO OF ARIZONA
2717 NIAGARA LN N
MINNEAPOLIS MN 55447-4844

WRIGHT JR, CHARLES
651 CANYON DR STE 100
COPPELL TX 75019

WRIGHT, ANNETTE
651 CANYON DR STE 100
COPPELL TX 75019

WRIGHT, DARNELL LAMONT
651 CANYON DR STE 100
COPPELL TX 75019

WRIGHT, DAVID SCOTT
651 CANYON DR STE 100
COPPELL TX 75019

WRIGHT, FRANK
389 MARTHA DR
FRANKLIN OH 45005

WRIGHT, KEN
17473 SE WALTA VISTA
PORTLAND OR 97267

WRIGHT, REAGON R
REECE ELECTRICAL DESIGN LLC
W8192 760TH AVE
RIVER FALLS WI 54022

WRIGHT, RON
TARRANT CNTY TAX ASSESSOR-COL
100 E WEATHERFORD
FT. WORTH TX 76196-0001

WRIGHT, THERESA LAPE
651 CANYON DR STE 100
COPPELL TX 75019

WRIGHT, TYLER
1323 S PROVIDENCE CIR
MESA AZ 85209

WRIKE INC
100 W EVELYN AVE
STE 220
MOUNTAIN VIEW CA 94041

WRIXTON, AARON S
651 CANYON DR STE 100
COPPELL TX 75019

WROBEL-GOULD, KAREN
6772 ACORN HILL RD
PLACERVILLE CA 95667

WROUGHT SPECIALTIES
4FL NO6577 JONG JENG ROAD
TAIPEI
TAIWAN

WROUGHT SPECIALTIES
4FL NO6577 JONG JENG ROAD
NEW TAIPEI CITY
TAIWAN

WSM DISTRIBUTION DBA PROTORQUE
61 FLOYD RUN
BOHEMIA NY 11716

WUKITS, JENNIFER
651 CANYON DR STE 100
COPPELL TX 75019

WUKITS, MADISON
651 CANYON DR STE 100
COPPELL TX 75019

WULF OUTDOOR SPORTS
1141 HURST ST
CENTER TX 75935

WULF, ROBERT J
651 CANYON DR STE 100
COPPELL TX 75019

WURTH OF CALIFORNIA
1486 E CEDAR ST
ONTARIO CA 91761

WURTH USA/CROWN AIR
PO BOX 6710
BUENA PARK CA 90622

WW CANNON INC
2653 BRENNER DR
DALLAS TX 75220-1319

WW GRAINGER
10137 S NORWALK BLVD
SANTA FE SPRINGS CA 90670

WY MOBERLY INC
PO BOX 164
SWEETGRASS MT 59484

WYDEBEAM BROADBAND
1333 W BROADWAY
MESA AZ 85202

WYOMING STATE TREASURER
2515 WARREN AVE
CHEYENNE WY 82001

X TEST INC
16035 CAPUTO DR STE A
MORGAN HILL CA 95037

X-FACTOR
X-FACTOR TWN (TAIPEI HEAD OFFICE)
7F1 SECTION 5 NO 669 CHUNGHSIAO EAS
HSIN YI DISTRICT,  TAIPEI  11061
TAIWAN

XAXMETAL PRODUCT CO LTD
SHUANGLING ROAD LILIN CHUN
JIMEI DISTRICT GUANKOU TOWN
XIAMEN, FUJIAN PROVI  361023
CHINA

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS MN 55484-9477

XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS MN 55401

XCEL ENERGY
ACCT 5386416433
PO BOX 9477
MINNEAPOLIS MN 55484-9477

XCELIWARE
1855 W KATELLA AVE STE 350
ORANGE CA 92867

XCELLERO LEADERSHIP
600 E DIEHL RD STE 150
NAPERVILLE IL 60563

XCEPTIONAL NETWORKS INC
9466 BLACK MOUNTAIN RD
STE 200
SAN DIEGO CA 92126

XCONNECTINC
860 HEMBRY ST #101
LEWISVILLE TX 75057

XCP INC
360 E IRVING PK RD
WOODDALE IL 60191

XENA INTELLIGENT SECURITY
1648 TAYLOR # 128
PORT ORANGE FL 32128

XEROX CAPITAL SVC LLC
PO BOX 7405
PASADENA CA 91109-7405

XEROX CORP
PO BOX 7405
PASADENA CA 91109-7405

XEROX CORP
PO BOX 650361
DALLAS TX 75265-0361

XEROX CORP
PO BOX 202882
DALLAS TX 75320-2882

XEROX FINANCIAL SVC
PO BOX 202882
DALLAS TX 75320-2882

XGATOR MOTORSPORTS INC
4609 N DIXIE HWY
DEEFIELD BEACH FL 33064

XIAMEN HAWELL ENVIRO TEHNICAL
ROOM 449 4 F  NO768  SHANGZHONG BANSHA
HULI DISTRICT  361000
CHINA

XIAMEN HAWELL ENVIROMENTAL TEC
ROOM 449 4 F NO768 SHANGZHONG  BANSHANG
HULI DISTRICT  361000
CHINA

XIAMEN HAWELL ENVIRONMENTAL TECHNICAL CO
ROOM 449 4 F NO 768
SHANGZHONG COMMUNITY BANSHANG VILLAGE
XIAMEN  361000
CHINA

XIAMEN HOME AND SENSE IMPORT AND EXPORT
DBA FOR EVERY BODY LLC
UNIT 2601 NO1 FENGHUANG
XILI
CHINA

XIAMEN KINDTRY SPORTS GOODS CO LTD
NO185 SHIGU ROAD JIMEI DISTRICT
XIAMEN CITY
CHINA

XKGLOW
XKGLOW
1001 N TR 29
ATHENS IL 62613

XL MACHINERY SALES/TOMSTONE CI
3 WELDER CT
HUNTINGTON STATION NY 11746

XL MEDIA AND SVC
11 VIA LAURO CAPPELLACI
TOLENTINO  62029
ITALY

XLNT TINT WINDOW TINTING
2940 E LA PALMA AVE STE C
ANAHEIM CA 92806

XPO LOGISTICS FREIGHT INC
PO BOX 5160
PORTLAND OR 97208-5160

XPO LOGISTICS LESS-THAN-TRUCKLOAD
PO BOX 5160
PORTLAND OR 97208

XPONENTIAL TECHNOLOGIES CORP
7F1 NO 669 SECTION 5
ZHONGXIAO EAST ROAD
XINYI DISTRICT, TAIPEI  11061
TAIWAN

XTELESIS CORP
800 AIRPORT BLVD
HILLBOROUGH CA 94010

XTELESIS LSQ FUNDING GROUP LC
PO BOX 809209
CHICAGO IL 60680-9209

XTRA LEASE
437 W KATELLA AVE
ORANGE CA 92867

XTRA LEASE
2350 S BELMONT AVE
INDIANAPOLIS IN 46221

XTRA LEASE LLC
PO BOX 99262
CHICAGO IL 60693-9262

XTREME AMATEUR AND PRO LITESLLC
30100 TECHNOLOGY DR
MURRIETA CA 92563

XTREME CUSTOM CHOPPERS
CARRI 459 KM 4 L BO CAMASEYES
AGUADILLA PR 00603

XTREME CYCLE
HC #5 BOX 5997
YOBUCOA PR 00767-9407

XTREME CYCLE OUTLET
1126 NATIONAL RTE 40
CLAYSVILLE PA 15323

XTREME MACHINE CORP
2275 W MORTON AVE
JACKSONVILLE IL 62650

XTREME POWER SPORTS INC
564 NORTH MAIN ST
KILMARNOOK VA 22482

XTREME POWERSPORTS LLC
W ALI BABA LN #807
LAS VEGAS NV 89118

XWC SOLUTIONS
PO BOX 7894
HUNTINGTON BEACH CA 92615

XYAN
17466 DAIMLER ST
IRVINE CA 92614-5514

YACHT BATTERY USA INC
395 TIDWELL DR
ALPHARETTA GA 30004

YACHT CLUB POWERSPORTS COLUMBI
5708 FREEDOM DR
COLUMBIA MO 65202

YAHOO INC
PO BOX 894147
LOS ANGELES CA 90189-4147

YAHOO! ADVERTISING
PO BOX 894147
LOS ANGELES CA 90189-4147

YAMAHA CUCAMONGA
9760 FOOTHILL BLVD
CUCAMONGA CA 91730

YAMAHA MOTOR CO
6555 KATELLA AVE
CYPRESS CA 90630

YAMAHA MOTOR CORP
6555 KATELLA AVE
CYPRESS CA 90630

YAMAHA MOTOR WORLD
MOTOR WORLD ATLANTA INC
1275 UPPER HEMBREE RD
ROSWELL GA 30076

YAMAHA OF CUCAMONGA
9760 FOOTHILL BLVD
RANCHO CUCAMONGA CA 91730

YAMAHA OF LOUISVILLE
400 N ENGLISH-STATION RD
LOUISVILLE KY 40223

YAMAZEN USA INC
735 E REMINGTON RD
SCHAUMBURG IL 60173

YANA SHIKI
3819 NW 49TH ST
TAMARAC FL 33309

YANAGI, ANNE
3624 SARATOGA DOWNS WAY
FORT WORTH TX 76244

YANEZ, DESIREE
2503 BROOKLINE CT 804
ARLINGTON TX 76006

YANEZ, MIKE DARRIN
651 CANYON DR STE 100
COPPELL TX 75019

YANG MIN ENTERPRISE CORP
NO188 HUNEI LANE
YANCHAO TOWNSHIP
KAOHSIUNG COUNTY, R.O.C  824
TAIWAN

YANKEE MOLD INC
1158 POWER RD
MACHESNEY PARK IL 61115

YARBROUGH, STACY ANN
651 CANYON DR STE 100
COPPELL TX 75019

YARDE METALS
45 NEWELL ST
SOUTHINGTON CT 06489

YARZA, JOSE M
651 CANYON DR STE 100
COPPELL TX 75019

YASKAWA ELECTRIC AMERICA INC
2121 NARMAN DR SOUTH
WAUKEGAN IL 60085

YATES, JEREMY
651 CANYON DR STE 100
COPPELL TX 75019

YAZDI, KELLY
285 W 6TH ST UNIT 305
SAN PEDRO CA 90731

YCONNECT INC
PO BOX  800605
DALLAS TX 75380-0605

YEA THEI CO LTD
NO 4711 HEMU VILLAGE
JHONGPU TOWNSHIP
TAIWAN

YELLOW FREIGHT SYSTEMS INC
PO BOX 100299
PASADENA CA 91189

YELLOW RIBBON NETWORK OF
WASHINGTON COUNTY
PO BOX 14
HUGO MN 55038

YELLOW TRANSPORATION INC
PO BOX 100129
PASADENA CA 91189-0299

YEPEZ LANDSCAPING INC
8202 TAYLOR ST
BUENA PARK CA 90621

YERRA, JAGADISH
651 CANYON DR STE 100
COPPELL TX 75019

YERRA, JAGADISH
1202 FAIRHAVEN AVE APT 24D

YESMAIL INC
1020 E 1ST ST
PAPILLION NE 68046-7611

YET CHANG MOBILE GOODS CO LTD
NO 3 YANG TSAO LANE
LIAO TSAO LI LU KANG
CHANG HUA
TAIWAN

YET CHANG MOBILE GOODS CO LTD
NO 3 YANG-TSUOH SHIANG
LIAW-TSUOH LII  50548
TAIWAN

YEU CHUEH INDUSTRY CO LTD
9 TON 1 ST
YOUTH INDUSTRY PARK
YOUTH INDUSTRY PARK
TAIWAN

YF PROTECTOR CO LTD
NO 292 CHANGAN STREET
DEQING INDUSTRIAL ZONE
HUZHOU CITY, ZHEJIANG  313200
PROVINCE

YIH FENG INDUSTRIAL CO LTD
159 SEC  1 CHUNG SHAN RD HWA TAN
HSIANG 50303 CHANG HWA
R.O.C.
TAIWAN

YIN, MIKE
651 CANYON DR STE 100
COPPELL TX 75019

YIN, MIKE
10565 CRAWFORD CANYON
SANTA ANA CA 92705

YING KOU KANG JIN SEWING PRODUCTS
M AND S USA
NO4 BLDG YING KOU NEW PORT ECONOMIC
ZONE BAYUQUAN DISTRICT
YING KOU CITY
CHINA

YING KOU KANG JIN SEWING PRODUCTS COLT
NO4 BLDG YING KOU NEW PORT ECONOMIC
ZONE BAYUQUAN DISTRICT
YING KOU CITY
CHINA

YING PAIO ENTERPRISE CO LTD
4803 SEC 6 YENOING N RD
TAIPEI
TAIWAN

YJC
FLAT RM A9 9 F SILVERCORP INT TOWER
707713 NATHAN RD MONGKOK
KOWLOON
HONG KONG

YOH, NORMAN
964 LORONG BAYOR BUKIT 4
TABUAN JAYA 93350
KUCKING SARAWAK
MALAYSIA

YOKO HIGUCHI ATTORNEY AT LAW
600 ANTON BLVD STE 1100
COSTA MESA CA 92626

YOKO TOGASHI
106 61216 CHITOSEDAI
SETAGAYAKU
TOKYO  1570071
JAPAN

YOLANDA CLEANING SVC
7519 LAKESIDE DR
RIVERSIDE CA 92509

YORBA LINDA DISPOSAL
PO BOX 79036
PHOENIX AZ 85062-9036

YORBA LINDA WATER DISTRICT
1717 E MIRALOMA AVE
PLACENTIA CA 92870

YORK BLEYER
15007 KORNBLUM AVE
HAWTHORNE CA 90250

YORK CYCLES INC
2520 E 68TH AVE
ANCHORAGE AK 99507

YORK MOTORSPORTS
591 SO 1500 WEST
VERNAL UT 84078

YORK RECYCLING INC
2744 SE 28TH AVE
PORTLAND OR 97202

YORK STREET CAPITAL PARTNERS
ONE PLUCKEMIN WAY
BEDMINSTER NJ 07921

YORK STREET MEZZANINE PARTNERS II
376 MAIN ST
BEDMINSTER NJ 07921

YORK STREET MEZZANINE PARTNERS II LP
376 MAIN ST
BEDMINSTER NJ 07921

YORK, CARTER
651 CANYON DR STE 100
COPPELL TX 75019

YOSHIMURA R AND D OF AMERICA
5420 DANIELS ST
CHINO CA 91710

YOSHIMURA RACING
TEAM ROCKSTAR/SUZUKI
5420 DANIELS RD
CHINO CA 91710

YOSHIMURA RESEARCH AND DEV OF AMERICA
5420 DANIEL ST
CHINO CA 91710-9012

YOSHIMURA RESEARCH/DEVELOPMENT
OF AMERICA INC
5420 DANIELS ST
CHINO CA 91710

YOU RIDE LLC
105 TIMBERLEA CT
WARNER ROBINS GA 31088

YOUNG AMERICA FAR EAST MFG CO LTD
69 GUAN YUAN RD
NINGBO
CHINA

YOUNG AMERICA GROUP INC
4020 HUFFINES BLVD
STE 108
CARROLLTON TX 75010

YOUNG LABEL AND TAG INC
1502 E WASHINGTON BLVD
LOS ANGELES CA 90021

YOUNG, ANTHONY ANTONIO
651 CANYON DR STE 100
COPPELL TX 75019

YOUNG, CHARLES TERRELL ANTONYO
651 CANYON DR STE 100
COPPELL TX 75019

YOUNG, CODY
8834 W JENNIFER ROSE CT
PEORIA AZ 85345

YOUNG, DUANE ROBERT
651 CANYON DR STE 100
COPPELL TX 75019

YOUNG, IAN G.
651 CANYON DR STE 100
COPPELL TX 75019

YOUNG, JAYME
DBA JAYME FOXX
1843 N CHEROKEE AVE APT 315
LOS ANGELES CA 90028

YOUNG, JOHNATHAN RILEY
651 CANYON DR STE 100
COPPELL TX 75019

YOUNG, NAJA DENISE
651 CANYON DR STE 100
COPPELL TX 75019

YOUNG, RYAN
164299 COBBLESKILLE DR
CHESTERFIELD MO 63017

YOUNG, VALERY ANN
651 CANYON DR STE 100
COPPELL TX 75019

YOUNUS, CHAUDHRY MUHAMMAD
651 CANYON DR STE 100
COPPELL TX 75019

YOUR AUTO TRIM STORE
PO BOX 8190
7395 HIGHWAY 45 NORTH
COLUMBUS MS 39705

YOUR PROTECTION SVC LLC
6809 TRIANGLE DR
LOUISVILLE KY 40214-3326

YOURSHOW ENTERPRISE CO LTD
NO 32 LANE 26 SEC1
CHUNGSHIN RD TAICHUNG COUNTY
TA-LI CITY
TAIWAN

YOUTHSTREAM DREAMS FACTORY
GILDO PASTOR CENTER
BLOC B-ESTAGE 9-7
FRANCE

YOVENKO, VERONICA
651 CANYON DR STE 100
COPPELL TX 75019

YOYODYNE
150 ALGONQUIN PKWY
WHIPPANY NJ 07981

YRC
PO BOX 730375
DALLAS TX 75373-0375

YRC FREIGHT
PO BOX 13573
NEWARK NJ 07188-3573

YRC FREIGHT
PO BOX 93151
CHICAGO IL 60673-3151

YRC FREIGHT
POBOX 100129
PASADENA CA 91189-0003

YRC INC
PO BOX 100129
PASADENA CA 91189

YRC INC
PO BOX 93151
CHICAGO IL 60673-3151

YRC/ROADWAY ROADWAY
PO BOX 100129
PASADENA CA 91189

YUAN LIANG MACHINE CO LTD
NO35 LANE 2 SEC3  YA HWAN RD
TAYA DIST
TAICHUNG CITY, R.O.C.
TAIWAN

YUAN LIANG MACHINE CO LTD
NO 35 LANE 2 SEC 3 YA HWAN ROAD
DAYA DISTRICT
TAICHUNG CITY, R.O.C  428
TAIWAN

YUAN LIANG MACHINE CO LTD
NO 35 LANE 2 SEC 3
YA HWAN RD
TAYA SHIANG  428
TAIWAN

YUANGUAN PRECISION CO LTD
NO 70 LIUFEN RD
YUANG-FONG VILLAGE
WAIPU DIST.
TAIWAN

YUASAEXIDE BATTERY CORP
2901 MONTROSE AVE
LAURELDALE PA 19605

YUKI TAKANO
1831 W MADERO ST
GILBERT AZ 85233

YULLEX GROUP CHINA CO LTD
NO 1 BLDG 8TH FLOOR YI TIAN PALAZA
270 DONG XIN AVE
BINJANG DISTRICT  310052
CHINA

YUSEN LOGISTICS
300 LIGHTING WAY 6TH FL
SECAUCUS NJ 07094

YVE ASSAD PHOTOGRAPHY AND GRAPHIC DESIGN
YVE ASSAD
1017 SPAIN AVE
NASHVILLE TN 37216

YYS INDUSTRY CO LTD
NO1 EAST YONGXING ROAD
EAST SUBURBS INDUSTRIAL ZONE
ZHEJIANG
CHINA

Z ABRASIVES
14928 SHOEMAKER AVE
SANTA FE SPRINGS CA 90670

Z-SHADE
13451 BROOKS DR
BALDWIN PARK CA 91706

ZACA MX PARK LLC
4615 MORE MESA DR
SANTA BARBARA CA 93110

ZACH BREDESON
4635 W BECKER LN
GLENDALE AZ 85304

ZACH COOPER
327 WARREN ST APT 1F
BROOKLYN NY 11201

ZACHARIAS, BRADLEY
13325 102A AVE
SURREY BC V3T 0J5
CANADA

ZACHARY CHASE ROBERTSON
19 EVEREST DR SE
CARTERSVILLE GA 30121

ZACHO INC
PO BOX 1612
ABINGDON VA 24212

ZACKARY, BRIAN
110 TERMINO AVE UNIT 201
LONG BEACH CA 90803

ZACKS V-TWIN CYCLES INC
799 VIOLET AVE
HYDE PARK NY 12538

ZAGORSKI, STEVE
42 SOMERSET ST
HUNTINGTON STATION NY 11746

ZAGORSKI, STEVEN B.
651 CANYON DR STE 100
COPPELL TX 75019

ZAIS GROUP LLC
TWO BRIDGE AVE
STE 322
RED BANK NJ 07701

ZAJKOWSKI, NICHOLAS S
651 CANYON DR STE 100
COPPELL TX 75019

ZALEWSKI, ANDY
PO BOX 328
HOPE NJ 07844

ZAMBONI INDUSTRIAL ELECTRIC CO
9054 EAST ARTESIA BLVD
BELLFLOWER CA 90706

ZAMORA, DULCE MARIA
651 CANYON DR STE 100
COPPELL TX 75019

ZAMORA, EDGAR
651 CANYON DR STE 100
COPPELL TX 75019

ZAMORA, PETRA
651 CANYON DR STE 100
COPPELL TX 75019

ZAN HEADGEAR
DBA FLY-DANNA DBA ZAN HEADGEAR
9401 WAPLES ST
SAN DIEGO CA 92121

ZAN HEADGEAR
9401 WAPLES ST STE 120
STE 120
SAN DIEGO CA 92121-3920

ZAN HEADGEAR - BOBSTER EYEWEAR
9401 WAPLES ST
SAN DIEGO CA 92121

ZANE , CHANTELLE
960 N TUSTIN ST PMB232
PMB #232
ORANGE CA 92867

ZANGI GROTTO
1182 SPRUCE ST
DAYTONA BEACH FL 32119

ZAPALAC, DANNY
1361 VUELTA GRANDE AVE
LONG BEACH CA 90815

ZAPATA, JOSE
651 CANYON DR STE 100
COPPELL TX 75019

ZAPATA, JULIO
651 CANYON DR STE 100
COPPELL TX 75019

ZAPATA, NAZARIO
651 CANYON DR STE 100
COPPELL TX 75019

ZARUBA, AMY
651 CANYON DR STE 100
COPPELL TX 75019

ZASSICK, DAWN
550 4TH AVE
FREEDOM PA 15042

ZASSICKS INC
1003 BIG SEWICKLEY CREEK RD
SEWICKLEY PA 15143

ZAVALA, ALICIA
651 CANYON DR STE 100
COPPELL TX 75019

ZAVALA, LAURA A.
651 CANYON DR STE 100
COPPELL TX 75019

ZAVALA, LAURO JOEL
651 CANYON DR STE 100
COPPELL TX 75019

ZAWILINSKI, HEATH M.
651 CANYON DR STE 100
COPPELL TX 75019

ZAWISLAK, ROBERT J.
651 CANYON DR STE 100
COPPELL TX 75019

ZB WIRE WORKS INC
1139 W BROOKS ST
ONTARIO CA 91762

ZBROZ RACING
695 W 1700 S
LOGAN UT 84321

ZEBRA TECHNOLOGIES CORP
333 CORPORATE WOODS PKWY
VERNON HILLS IL 60061

ZELENKA, THERESA ANN
651 CANYON DR STE 100
COPPELL TX 75019

ZEP MANUFACTURING
1000 RAILROAD
CORONA CA 92882

ZEP SALES AND SVC
FILE 50188
LOS ANGELES CA 90074-0188

ZERO GRAVITY CORP
912A PANCHO RD
CAMARILLO CA 93012

ZHANG, ERJIA
161 TURNBERRY RD
HALF MOON BAY CA 94019

ZHANG, YUAN
651 CANYON DR STE 100
COPPELL TX 75019

ZHANGJIAGANG RELIABLE CO LTD
ROOM 904 NO 99 ZHONGSHAN ROAD
GULOU DISTRICT
NANJING
CHINA

ZHEJIANG INT'L BUSINESS GROUP
WENZHOU CO LTD
NO 60 GE AN ROAD
WENZHOU
CHINA

ZHEJIANG KYLIGHT INDUSTRY CO LTD
NO 8 HUANGPING RD
SHUHONG TOWN
JINYUN COUNTY
CHINA

ZHGOING GAOYAO JIEDELI HARDWARE CO LTD
JINSHEN INDUSTRIAL ZONE
JINLI TOWN GAOYAO DISTRICT
GUANGDONG
CHINA

ZHONG, AIQUN
651 CANYON DR STE 100
COPPELL TX 75019

ZHONGSHAN  AOKAI AUTO PARTS MFG CO LTD
NO6 ZHIYE RD SHAKOU INDUSTRIAL
XIAOLAN TOWN
ZHONGSHAN
CHINA

ZIEGLER, JESSE
PO BOX 17674
MISSOULA MT 59808

ZIEGLER, JESSICA
42816 TWILIGHT CT
TEMECULA CA 92592

ZIGATTA LLC
5000 ELDORADO PKWY STE 150
FRISCO TX 75033-8443

ZIGLER, ZACHARY K
651 CANYON DR STE 100
COPPELL TX 75019

ZILLIANT
720 BRAZOS ST STE 600
AUSTIN TX 78701

ZIMMERMAN, KAMERON
601 E MONTEREY
CHANDLER AZ 85225

ZIMMERMAN, LARRY
1226 BENNETT RD
HOWE TX 75459

ZIMMERMAN, LARRY EUGENE
651 CANYON DR STE 100
COPPELL TX 75019

ZIMMERMANN, DANIEL
651 CANYON DR STE 100
COPPELL TX 75019

ZINK, JOE
107 BRUCE ST
SAKEN IN 47167

ZINSIUS, RAYMOND
651 CANYON DR STE 100
COPPELL TX 75019

ZIP TY RACE TEAM
7247 COYOTE TRL
OAK HILLS CA 92344

ZIPPER'S CYCLE INC
6655A AMBERTON DR
ELKRIDGE MD 21075

ZIPPERS PERFORMANCE PRODUCTS
6655 AMBERTON DR #A
ELKRIDGE MD 21075

ZITO, WILLIAM
651 CANYON DR STE 100
COPPELL TX 75019

ZODIAC ENTERPRISES LTD
5TH FLOOR SUITE 4
65 SUNG TEH RD
TAIPEI 110
TAIWAN

ZODIAC ENTERPRISES LTD
5TH - 4 FLOOR
NO 65 SUNG TEH RD
TW
TAIWAN

ZOE GREGORY-PAUL
6700 FRANKLIN PL #107
LOS ANGELES CA 90028

ZONES
PO BOX 34740
SEATTLE WA 98124-1740

ZOOK, REBECCA D
651 CANYON DR STE 100
COPPELL TX 75019

ZOOM CYCLE ACCESSORIES
3413 EL CAMINO REAL
SANTA CLARA CA 95051

ZUCKERMAN, MAX
250 KINGS ST UNIT 700
SAN FRANCISCO CA 94107

ZUNIGA, ALFREDO
651 CANYON DR STE 100
COPPELL TX 75019

ZUNIGA, ALFREDO
651 CANYON DR STE 100
COPPELL TX 75019

ZURICH NORTH AMERICA
8734 PAYSPHERE CIR
CHICAGO IL 60674

Fill in this information to identify the case and this filing:

Debtor Name ___Velocity Holding Company, Inc.___

United States Bankruptcy Court for the: _____    District of Delaware
                                                          (State)

Case number (*If known*): _____

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration ___List of Equity Security Holders, Corporate Ownership Statement, and Certification of Creditor Matrix___

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___11/15/2017___          × _____
            MM / DD / YYYY                Signature of individual signing on behalf of debtor

                                       Andrew Graves
                                       Printed name

                                       Chief Executive Officer
                                       Position or relationship to debtor